

LARS

# FILED

AUG 1 4 2013

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF CALIFORNIA**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

In re: DANIEL MAJOR EDSTROM

**Case No.**          12-29353

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(SMALL REAL ESTATE/INDIVIDUAL CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**     07/31/13          **PETITION DATE:**     05/15/12

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in     $1

| 2. | **Asset and Liability Structure** | **End of Current Month** | **End of Prior Month** | **As of Petition Filing** |
|---|---|---|---|---|
| | a. Current Assets | $1,285 | $1,850 | |
| | b. Total Assets | $141,667 | $142,232 | 56,980 |
| | c. Current Liabilities | $1,857 | $1,688 | |
| | d. Total Liabilities | $21,050 | $20,881 | $54,075 |

| 3. | **Statement of Cash Receipts & Disbursements for Month** | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|---|
| | a. Total Receipts | $5,595 | $2,740 | $55,078 |
| | b. Total Disbursements | $6,161 | $2,685 | $56,594 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($566) | $55 | ($1,516) |
| | d. Cash Balance Beginning of Month | $1,850 | $1,795 | $22,115 |
| | e. Cash Balance End of Month (c + d) | $1,285 | $1,850 | $20,599 |

| | | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | N/A | N/A | N/A |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $1,857 | $1,288 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $845 | $169 | |

**At the end of this reporting month:**

| | | **Yes** | **No** |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount and name of payee) | | X |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | X |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes   X  ;          U.S. Trustee Quarterly Fees   X   ; Check if filing is current for: Post-petition
    tax reporting and tax returns:     X   .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return
    filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.
Date:     8/14/2013                          /s/ Daniel Major Edstrom
                                              Responsible Individual

Revised 3/15/99

**BALANCE SHEET**
(Small Real Estate/Individual Case)
**For the Month Ended    07/31/13**

| | Assets | Check if Exemption Claimed on Schedule C | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents (including bank accts., CDs, ets.) | x | $1,227 |
| 2 | Accounts receivable (net) | | $0 |
| 3 | Retainer(s) paid to professionals | | $0 |
| 4 | Other: _____ | | |
| 5 | Petty Cash _____ | x | $57.25 |
| 6 | **Total Current Assets** | | $1,285 |
| | **Long Term Assets (Market Value)** | | |
| 7 | Real Property (residential) | | $65,880 |
| 8 | Real property (rental or commercial) | | |
| 9 | Furniture, Fixtures, and Equipment | x | $10,320 |
| 10 | Vehicles | x | $4,033 |
| 11 | Partnership interests | | |
| 12 | Interest in corporations | | $15,000 |
| 13 | Stocks and bonds | | |
| 14 | Interests in IRA, Keogh, other retirement plans | | $646 |
| 15 | Other:  Other personal property | x | $44,504 |
| 16 | _____ | | |
| 17 | **Total Long Term Assets** | | $140,382 |
| 18 | **Total Assets** | | $141,667 |

**Liabilities**

**Post-Petition Liabilities**

| | **Current Liabilities** | | |
|---|---|---|---|
| 19 | Post-petition not delinquent (under 30 days) | | $662 |
| 20 | Post-petition delinquent other than taxes (over 30 days) | | $845 |
| 21 | Post-petition delinquent taxes | | |
| 22 | Accrued professional fees | | $350 |
| 23 | Other:      Filing Fee in installments (pd in full) | | |
| 24 | _____ | | |
| 25 | **Total Current Liabilities** | | $1,857 |
| 26 | **Long-Term Post Petition Debt** | | |
| 27 | **Total Post-Petition Liabilities** | | $1,857 |
| | **Pre-Petition Liabilities (allowed amount)** | | |
| 28 | Secured claims (residence) | | |
| 29 | Secured claims (other) | | $17,517 |
| 30 | Priority unsecured claims | | $1,413 |
| 31 | General unsecured claims | | $264 |
| 32 | **Total Pre-Petition Liabilities** | | $19,193 |
| 33 | **Total Liabilities** | | $21,050 |

**Equity (Deficit)**

| | | | |
|---|---|---|---|
| 34 | **Total Equity (Deficit)** | | $120,616 |
| 35 | **Total Liabilities and Equity (Deficit)** | | $141,667 |

NOTE:
Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 3/15/99

# SCHEDULES TO THE BALANCE SHEET

### Schedule A
### Rental Income Information

**List the Rental Information Requested Below By Properties (For Rental Properties Only)**

| | | Property 1 | Property 2 | Property 3 |
|---|---|---|---|---|
| 1 | Description of Property | | | |
| 2 | Scheduled Gross Rents | | | |
| | Less: | | | |
| 3 | Capital Contributions | | | |
| 4 | Free Rent Incentives | | | |
| 5 | Other Adjustments | | | |
| 6 | Total Deductions | $0 | $0 | |
| 7 | Scheduled Net Rents | $0 | $0 | |
| 8 | Less: Rents Receivable (2) | | | |
| 9 | Scheduled Net Rents Collected (2) | $0 | $0 | |

(2) To be completed by cash basis reporters only.

### Schedule B
### Recapitulation of Funds Held at End of Month

| | | Account 1 | Account 2 | Account 3 |
|---|---|---|---|---|
| 10 | Bank | US Bank Checking DIP Acct | US Bank Savings DIP Acct - FBO ALTPOA | |
| 11 | Account No. | **7130 | **1600 | |
| 12 | Account Purpose | Checking | Savings | |
| 13 | Balance, End of Month | $110 | $1,117 | |

| | | Account 4 | Account 5 | Account 6 |
|---|---|---|---|---|
| 10b | Bank | | | |
| 11b | Account No. | | | |
| 12b | Account Purpose | | | |
| 13b | Balance, End of Month | | | |
| 14 | Total Funds on Hand for all Accounts | 1,227 | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    07/31/13

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---:|---:|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | | |
| 3 | Interest Received | | $0 |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | Draws Daniel Edstrom | $2,680 | $25,917 |
| 8 | Draws Teri Edstrom - used to pay expenses | $915 | $18,413 |
| 9 | Business Income - used to pay expenses | | $8,748 |
| 10 | Independent Foreclosure Review Settlement from Wells Fargo Bank | $2,000 | $2,000 |
| 11 | | | |
| 12 | **Total Cash Receipts** | 5,595 | 55,078 |
| | **Cash Disbursements** | | |
| 13 | Selling | | |
| 14 | Administrative | | |
| 15 | Capital Expenditures | | |
| 16 | Principal Payments on Debt | | |
| 17 | Interest Paid | | |
| | Rent/Lease: | | |
| 18 | Personal Property | | |
| 19 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | | |
| 21 | Draws | | |
| 22 | Commissions/Royalties | | |
| 23 | US Bank Checking | | |
| 24 | DIP Acct | | |
| 25 | Salaries/Commissions (less employee withholding) | | |
| 26 | Receivable | ($235) | ($235) |
| | Taxes: | | |
| 27 | Employee Withholding | | |
| 28 | Employer Payroll Taxes | | |
| 29 | Real Property Taxes | | |
| 30 | Other Taxes | | |
| 31 | Other Cash Outflows: | | |
| 32 | Household expenses | 5,502 | 50,934 |
| 33 | Automobile expenses | 894 | 3,733 |
| 34 | Pre-Bankruptcy Counseling Fee | | 32 |
| 35 | BKR Filing Fee / Trustee Fee | | 2,081 |
| 36 | Petty Cash Expenses | | 49 |
| 37 | **Total Cash Disbursements:** | 6,161 | $56,594 |
| 38 | **Net Increase (Decrease) in Cash** | (566) | ($1,516) |
| 39 | **Cash Balance, Beginning of Period** | 1,850 | 22,115 |
| 40 | **Cash Balance, End of Period** | 1,285 | 20,599 |

Revised 3/15/99



**Uni-Statement**

Account Number:
~~~~~~~ 7130
Statement Period:
Jul 11, 2013
through
Aug 9, 2013

Page 1 of 6

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
Case 12-29353    Filed 08/14/13    Doc 163

3815      TRN                          X      ST01

000059983 1 SP      106481236664155 S
ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
2690 BROWN BEAR CT
COOL CA 95614-2413

☎                              *To Contact U.S. Bank*

**By Phone:**                    1-800-US BANKS
                                 (1-800-872-2657)

**Telecommunications Device**
**for the Deaf:**                1-800-685-5065

**Internet:**                    usbank.com

## INFORMATION YOU SHOULD KNOW

Effective August 12, 2013, if you have an overdraft protection transfer on your account, we will begin to include the applicable Overdraft Protection Transfer Fee amount with the overdrawn balance in order to determine the amount to advance from the linked account. We will continue to advance in $50 increments if your available balance is negative $10 or more and assess the applicable Overdraft Protection Transfer Fee. If however, the available balance is negative less than $10, we will advance $10 and the Overdraft Protection Transfer Fee will be waived.

## EASY CHECKING                                                                      *Member FDIC*

U.S. Bank National Association                                    Account Number ~~~~~~~-7130

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jul 11 | $ | 121.31 | Number of Days in Statement Period | | 30 |
| Deposits / Credits | | 5,132.50 | Average Account Balance | $ | 431.85 |
| Card Withdrawals | | 4,181.05 - | | | |
| Other Withdrawals | | 522.62 - | | | |
| Checks Paid | | 325.00 - | | | |
| **Ending Balance on Aug 9, 2013** | $ | 225.14 | | | |

### Overdraft Protection

The following account(s) are linked to your checking account for Overdraft Protection. The account(s) are listed in the order that they would be used to transfer funds to your checking account if the available account balance is negative. If you wish to make changes to your Overdraft Protection account order, log in to your account at usbank.com, visit your local U.S. Bank branch or call U.S. Bank 24-Hour Banking at the number listed above.

**1st Position:** Standard Savings account ending in 1600

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 11 | Overdraft Protection | Transfer From Account Ending in 1600 | 1100004248 | $ | 150.00 |
| Jul 12 | Deposit | | 4195074629 | | 160.00 |
| Jul 12 | Internet Banking Transfer | From Account ~~~~~1600 | | | 690.00 |
| Jul 15 | Overdraft Protection | Transfer From Account Ending in 1600 | 1500008788 | | 10.00 |
| Jul 15 | OD Protection Fee Waived | | 1500008790 | | 12.50 |
| Jul 16 | Overdraft Protection | Transfer From Account Ending in 1600 | 1600005477 | | 50.00 |
| Jul 17 | Internet Banking Transfer | From Account ~~~~~1600 | | | 50.00 |
| Jul 17 | Overdraft Protection | Transfer From Account Ending in 1600 | 1700005142 | | 150.00 |
| Jul 18 | Overdraft Protection | Transfer From Account Ending in 1600 | 1800005068 | | 10.00 |
| Jul 18 | OD Protection Fee Waived | | 1800005070 | | 12.50 |
| Jul 19 | ATM Deposit | US BANK AUBURN M AUBURN CA Serial No. 009387184150SUS4R495 | | | 420.00 |
| Jul 22 | Overdraft Protection | Transfer From Account Ending in 1600 | 2200007499 | | 250.00 |
| Jul 23 | Deposit | | 4197193866 | | 680.00 |
| Jul 25 | Deposit | | 4190472760 | | 750.00 |



ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
~~CONFORMED COPY~~ Filed 08/14/13   Doc 163
COOL CA 95614-2413




## EASY CHECKING                                                                  (CONTINUED)

U.S. Bank National Association

Account Number ~~7130~~

### Deposits / Credits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 26 | Deposit | | 4191786579 | 470.00 |
| Jul 31 | Overdraft Protection | Transfer From Account Ending in 1600 | 3100003822 | 10.00 |
| Jul 31 | OD Protection Fee Waived | | 3100003824 | 12.50 |
| Aug 1 | Overdraft Protection | Transfer From Account Ending in 1600 | 0100004913 | 10.00 |
| Aug 1 | OD Protection Fee Waived | | 0100004915 | 12.50 |
| Aug 2 | Deposit | | 4190445543 | 450.00 |
| Aug 6 | Overdraft Protection | Transfer From Account Ending in 1600 | 0600004524 | 10.00 |
| Aug 6 | OD Protection Fee Waived | | 0600004526 | 12.50 |
| Aug 7 | Overdraft Protection | Transfer From Account Ending in 1600 | 0700004363 | 500.00 |
| Aug 8 | Overdraft Protection | Transfer From Account Ending in 1600 | 0800004164 | 50.00 |
| Aug 9 | Deposit | | 4198509341 | 200.00 |
| | | **Total Deposits / Credits** | **$** | **5,132.50** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-2891

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 11 | Visa Purchase (Non-PIN) MCCAULOUS - 34 | On 070913 AUBURN CA REF # 2407105319115810495262.5 | 1158104952 | $ 20.43- |
| Jul 11 | Visa Purchase (Non-PIN) AUBURN GAS & FOO | On 070913 AUBURN CA REF # 2442733319112000618743.4 | 1120006187 | 30.02- |
| Jul 11 | Visa Purchase (Non-PIN) CHEVYS 2022 | On 071013 AUBURN CA REF # 2469216319100064886959.0 | 1000648869 | 31.09- |
| Jul 11 | Visa Purchase (Non-PIN) PAYPAL *RAMERS | On 071013 402-935-7733 CA REF # 2449215319184980167342.8 | 1849801673 | 50.00- |
| Jul 12 | Purchase w PIN 006935 | SOU BEST BUY #11 AUBURN    CA On 071113 NYC3TERM REF 319371006935 | 3507112112 | 42.99- |
| Jul 12 | Purchase w PIN 909283 | HOLIDAY QUALITY  COOL      CA On 071113 ILK1TERM REF 319221909283 | 8307112052 | 49.62- |
| Jul 15 | Visa Purchase (Non-PIN) TACO BELL 2359 | On 071113 AUBURN CA REF # 2443106319320728870120.9 | 3207288701 | 9.00- |
| Jul 15 | Visa Purchase (Non-PIN) TOGOS AUBURN ELM | On 071113 AUBURN CA REF # 2401339319400084970377.2 | 4000849703 | 11.04- |
| Jul 15 | Visa Purchase (Non-PIN) SHELL OIL 574434 | On 071113 AUBURN CA REF # 2434160531935484840160.04 | 3548484016 | 12.04- |
| Jul 15 | Visa Purchase (Non-PIN) ROWDY RANDYS | On 071213 AUBURN CA REF # 2480197319400600061750.8 | 4006000617 | 12.11- |
| Jul 15 | Visa Purchase (Non-PIN) ANSWERS IN GENES | On 071313 ANSWERSINGEN KY REF # 2401339319400084098849.7 | 4000840988 | 24.00- |
| Jul 15 | Visa Purchase (Non-PIN) ROWDY RANDYS | On 071213 AUBURN CA REF # 2480197319400600061751.6 | 4006000617 | 30.03- |
| Jul 15 | Visa Purchase (Non-PIN) CHIPOTLE 0926 | On 071213 ROSEVILLE CA REF # 2443106319428648890455.6 | 4286488904 | 35.48- |
| Jul 15 | Visa Purchase (Non-PIN) EDELWEISS RESTAU | On 071213 AUBURN CA REF # 2480166319398000241459.3 | 3980002414 | 41.53- |
| Jul 15 | Visa Purchase (Non-PIN) SAVEMART#600 AUB | On 071313 AUBURN CA REF # 2442733319571002804072.2 | 5710028040 | 75.10- |
| Jul 15 | Visa Purchase (Non-PIN) STATE FARM INSUR | On 071213 800-956-6310 IL REF # 2461043319400407919149.3 | 4004079191 | 590.19- |
| Jul 16 | Visa Purchase (Non-PIN) CITYOFSAC-PARKIN | On 071513 SACRAMENTO CA REF # 2443106319720673870232.6 | 7206738702 | 1.00- |



ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
26368 ROWDY REST CT
COOL CA 95614-2413

**Uni-Statement**
Account Number:
xxxxxx7130

Statement Period:
Jul 11, 2013
through
Aug 9, 2013

Page 3 of 6

Case 12-29353 Filed 08/14/13 Doc 163

### EASY CHECKING                                                                    (CONTINUED)

U.S. Bank National Association                                          Account Number xxxxxx-7130

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2891

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Jul 16 | Visa Purchase (Non-PIN) USPS 05040295524 | On 071513 AUBURN CA REF # 2416407319641823204836 | 6418232094 | 5.16- |
| Jul 16 | Visa Purchase (Non-PIN) SAVEMART#600 AUB | On 071413 AUBURN CA REF # 2442733319671001745901 | 6710017459 | 35.13- |
| Jul 16 | Visa Purchase (Non-PIN) SIERRA ENERGY SI | On 071513 COOL CA REF # 2401517319600093553062 | 6000935530 | 42.13- |
| Jul 17 | Visa Purchase (Non-PIN) SUBWAY      00 | On 071513 AUBURN CA REF # 2416407319725522823276 | 7255228232 | 10.42- |
| Jul 17 | Visa Purchase (Non-PIN) NEWCASTLE VALERO | On 071513 NEWCASTLE CA REF # 2442733319712000543821 | 7120005438 | 15.01- |
| Jul 17 | Purchase w PIN 110106 | AUBURN VALERO AUBURN    CA On 071713 ILK1TERM REF 319816110106 | 0607171552 | 24.70- |
| Jul 18 | Visa Purchase (Non-PIN) CITYOFSAC-PARKIN | On 071713 SACRAMENTO CA REF # 2431063199206738107003 | 9206738107 | 1.00- |
| Jul 18 | Visa Purchase (Non-PIN) USPS 05040295524 | On 071713 AUBURN CA REF # 2416407319841800209568 | 8418002095 | 1.92- |
| Jul 18 | Purchase w PIN 208010 | COSTCO WHSE #002 ROSEVILLE  CA On 071713 ILK1TERM REF 319818208010 | 1007171736 | 71.00- |
| Jul 19 | Visa Purchase (Non-PIN) ROWDY RANDYS | On 071813 AUBURN CA REF # 2480197320000600064006 | 0006000640 | 35.02- |
| Jul 19 | Visa Purchase (Non-PIN) EDELWEISS RESTAU | On 071813 AUBURN CA REF # 2480166319998000241458 | 9980002414 | 40.77- |
| Jul 19 | Visa Purchase (Non-PIN) KAISER PERMANENT | On 071713 ROSEVILLE CA REF # 2462573319928139414107 | 9281394141 | 42.00- |
| Jul 19 | Purchase w PIN 156782 | SUNRISE NATURAL  AUBURN    CA On 071813 ILNKILNK REF 319901156782 | 8207182001 | 75.52- |
| Jul 19 | Visa Purchase (Non-PIN) BEL AIR #517 | On 071813 AUBURN CA REF # 2422443320010401489178 | 0104014891 | 124.99- |
| Jul 22 | Purchase w PIN 028422 | SIERRA ENERGY SI COOL      CA On 072113 ILK1TERM REF 320217028422 | 2207211626 | 6.51- |
| Jul 22 | Visa Purchase (Non-PIN) PANDA EXPRESS #1 | On 071913 ROSEVILLE CA REF # 2443106320183800001668 | 1838000016 | 15.01- |
| Jul 22 | Purchase w PIN 275701 | THE HOME DEPOT # AUBURN    CA On 072013 ILNKILNK REF 320122275701 | 0107201741 | 20.39- |
| Jul 22 | Visa Purchase (Non-PIN) TOGOS AUBURN ELM | On 072013 AUBURN CA REF # 2401339320100130971251 | 1001309712 | 28.58- |
| Jul 22 | Visa Purchase (Non-PIN) ROWDY RANDYS | On 072013 AUBURN CA REF # 2480197320200600064887 | 2006000648 | 32.09- |
| Jul 22 | Purchase w PIN 220190 | NORDSTROM 434 11 ROSEVILLE  CA On 071913 ILNKILNK REF 320103220190 | 9007192225 | 61.28- |
| Jul 22 | Purchase w PIN 005023 | TARGET T1097 AUBURN    CA On 072013 NYC3TERM REF 320100005023 | 2307201619 | 69.24- |
| Jul 22 | Visa Purchase (Non-PIN) HOLIDAY QUALITY | On 072013 COOL CA REF # 2443105320283800004605 | 2838000046 | 90.86- |
| Jul 23 | Visa Purchase (Non-PIN) ROWDY RANDYS | On 072213 AUBURN CA REF # 2480197320400600065581 | 4006000655 | 10.08- |
| Jul 23 | Visa Purchase (Non-PIN) ROWDY RANDYS | On 072213 AUBURN CA REF # 2480197320400600065577 | 4006000655 | 18.00- |
| Jul 23 | Visa Purchase (Non-PIN) FILYS BURRITO SH | On 072213 AUBURN CA REF # 2401339320300143565148 | 3001435651 | 25.65- |
| Jul 23 | Visa Purchase (Non-PIN) CHEVYS 2017 | On 072213 ROSEVILLE CA REF # 2469216320300002644606 | 3000026446 | 35.16- |
| Jul 24 | Visa Purchase (Non-PIN) SIERRA ENERGY SI | On 072313 COOL CA REF # 2401517320400145405252 | 4001454052 | 23.00- |



ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
~~2398 BROWN BEAR CT~~ Filed 08/14/13   Doc 163
COOL CA 95614-2413

**Uni-Statement**
Account Number:
~~XXXXXXXXX~~7130

Statement Period:
Jul 11, 2013
through
Aug 9, 2013

Page 4 of 6



---

## EASY CHECKING

## (CONTINUED)

U.S. Bank National Association

Account Number ~~XXXXXXXXX~~7130

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2891

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| Jul 24 | Visa Purchase (Non-PIN) ROWDY RANDYS | On 072313 AUBURN CA REF # 2480197320500600006600091 | 5006000660 | 49.22- |
| Jul 24 | Visa Purchase (Non-PIN) SQ *AMANDA BOCHE | On 072313 Auburn CA REF # 2469216320400584705639 | 4000584705 | 90.00- |
| Jul 24 | Purchase w PIN 731850 | SPEEDEE OIL CHAN AUBURN    CA On 072313 ILNKILNK REF 320411731850 | 5007231900 | 289.84- |
| Jul 25 | Visa Purchase (Non-PIN) MACY'S EAST #406 | On 072313 SACRAMENTO CA REF # 2444573320520008802447 | 5200088024 | 10.74- |
| Jul 25 | Visa Purchase (Non-PIN) SAVEMART#600 AUB | On 072313 AUBURN CA REF # 2442733320571002585547 | 5710025855 | 36.99- |
| Jul 25 | Visa Purchase (Non-PIN) SIERRA ENERGY SI | On 072413 COOL CA REF # 2401517320500152893202 | 5001528932 | 51.34- |
| Jul 26 | Visa Purchase (Non-PIN) SAVEMART#600 AUB | On 072413 AUBURN CA REF # 2442733320671002741230 | 6710027412 | 9.58- |
| Jul 26 | Visa Purchase (Non-PIN) HOLIDAY QUALITY | On 072413 COOL CA REF # 2443105320683800001889 | 6838000018 | 23.10- |
| Jul 29 | Visa Purchase (Non-PIN) DVD XPRESS | On 072813 GREER SC REF # 2421073321020601011069 | 0206010110 | 1.29- |
| Jul 29 | Visa Purchase (Non-PIN) SUBWAY       00 | On 072613 AUBURN CA REF # 2416407320825519488425 | 8255194884 | 21.19- |
| Jul 29 | Visa Purchase (Non-PIN) MAR-VAL FOOD STO | On 072513 GEORGETOWN CA REF # 2444500320710032677824 | 7100326778 | 31.27- |
| Jul 29 | Visa Purchase (Non-PIN) ROBINSON PETRO 2 | On 072513 GEORGETOWN CA REF # 2412942320710001360501 | 7100001360 | 48.00- |
| Jul 29 | Purchase w PIN 881276 | HOLIDAY QUALITY  COOL     CA On 072813 ILNKILNK REF 320920881276 | 7607281952 | 48.11- |
| Jul 29 | Visa Purchase (Non-PIN) SAVEMART#600 AUB | On 072613 AUBURN CA REF # 2442733320871003075295 | 8710030752 | 48.54- |
| Jul 29 | Visa Purchase (Non-PIN) CRAZY SUSHI | On 072613 ROCKLIN CA REF # 2412258320998001339691 | 9980013396 | 78.43- |
| Jul 29 | Visa Purchase (Non-PIN) HOLIDAY QUALITY | On 072713 COOL CA REF # 2443105320983800002230 | 9838000022 | 107.77- |
| Jul 29 | Visa Purchase (Non-PIN) STATE FARM INSUR | On 072513 800-956-6310 IL REF # 2461043320700408206907 | 7004082069 | 112.66- |
| Jul 29 | Purchase w PIN 696578 | THE HOME DEPOT # AUBURN   CA On 072813 ILK1TERM REF 320922696578 | 7807281757 | 154.74- |
| Jul 30 | Visa Purchase (Non-PIN) TANGO FROZEN YOG | On 072813 AUBURN CA REF # 2480163321020602401394 | 0206002401 | 10.07- |
| Jul 30 | Visa Purchase (Non-PIN) AUBURN ALEHOUSE | On 072813 Auburn CA REF # 2476197321020638810026 | 0206388100 | 90.49- |
| Jul 31 | Visa Purchase (Non-PIN) DVD XPRESS | On 073013 GREER SC REF # 2421073321220601041155 | 2206010411 | 1.29- |
| Jul 31 | Visa Purchase (Non-PIN) DVD XPRESS | On 073013 GREER SC REF # 2421073321220601050924 | 2206010509 | 1.61- |
| Jul 31 | Visa Purchase (Non-PIN) SAVEMART#600 AUB | On 072913 AUBURN CA REF # 2442733321171002557793 | 1710025577 | 5.50- |
| Jul 31 | Visa Purchase (Non-PIN) BROOKSIDE GRILL | On 073013 AUBURN CA REF # 2449813321198002570755 | 1980025707 | 78.05- |
| Aug  1 | Visa Purchase (Non-PIN) JAMBA JUICE #102 | On 073013 AUBURN CA REF # 2444500321210031151912 | 2100311519 | 6.39- |
| Aug  1 | Visa Purchase (Non-PIN) HOLIDAY QUALITY | On 073013 COOL CA REF # 2443105321283800001146 | 2838000011 | 51.03- |
| Aug  2 | Visa Purchase (Non-PIN) SUBWAY       00 | On 073113 AUBURN CA REF # 2416407321325521674149 | 3255216741 | 10.56- |



ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
Case 12-29353 Filed 08/14/13   Doc 163
COOL CA  95614-2413

**Uni-Statement**
Account Number:
~~~~~~~7130

Statement Period:
Jul 11, 2013
through
Aug 9, 2013

Page 5 of 6

## EASY CHECKING                                                    (CONTINUED)

U.S. Bank National Association                          Account Number ~~~~~~~7130

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-2891

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 2 | Visa Purchase (Non-PIN) HOLIDAY QUALITY | On 073113 COOL CA REF # 24431053213838000027197 | 3838000027 | 34.35- |
| Aug 5 | Visa Purchase (Non-PIN) BARNES & NOBLE # | On 080213 ROSEVILLE CA REF # 24445003215100302870551 | 5100302870 | 2.66- |
| Aug 5 | Purchase w PIN 891300 | ARCO PAYPOINT GRANITE BAY CA On 080413 NYC1TERM REF 55891300 | | 3.55- |
| Aug 5 | Visa Purchase (Non-PIN) SUBWAY      00 | On 080113 AUBURN CA REF # 24164073214255181978058 | 4255181978 | 10.56- |
| Aug 5 | Purchase w PIN 941027 | 7-ELEVEN ROSEVILLE   CA On 080213 NYC3TERM REF 321500941027 | 2708022045 | 10.73- |
| Aug 5 | Visa Purchase (Non-PIN) JACK IN THE BOX | On 080313 ROCKLIN CA REF # 24435653217400108001134 | 7400108001 | 22.30- |
| Aug 5 | Purchase w PIN 006809 | TARGET T1502 ROSEVILLE   CA On 080213 NYC1TERM REF 321400006809 | 0908021836 | 26.51- |
| Aug 5 | Visa Purchase (Non-PIN) SHELL OIL 574449 | On 080213 ROSEVILLE CA REF # 24316053215548693047158 | 5548693047 | 40.04- |
| Aug 5 | Visa Purchase (Non-PIN) CRAZY SUSHI | On 080213 ROCKLIN CA REF # 24122583216980013396966 | 6980013396 | 40.47- |
| Aug 5 | Purchase w PIN 029632 | WAL Wal-Mart Sto SACRAMENTO (CA On 080313 NYC1TERM REF 321699029632 | 3208031818 | 54.20- |
| Aug 5 | Visa Purchase (Non-PIN) 0560 RALEY FIELD | On 080413 WEST SACRAME (CA REF # 24692163217000998304016 | 7000998304 | 55.75- |
| Aug 5 | Purchase w PIN 257157 | MARSHALLS MARSHA ROSEVILLE  CA On 080213 ILK1TERM REF 321504257157 | 5708022327 | 72.62- |
| Aug 6 | Visa Purchase (Non-PIN) AUBURN VALERO | On 080413 AUBURN CA REF # 24427333217120002992191 | 7120002992 | 30.06- |
| Aug 6 | Visa Purchase (Non-PIN) ROUND TABLE PIZZ | On 080413 ROSEVILLE CA REF # 24013393217000301884212 | 7000301884 | 30.06- |
| Aug 6 | Purchase w PIN 204164 | HOLIDAY QUALITY  COOL      CA On 080513 ILK1TERM REF 321721204164 | 6408052044 | 31.06- |
| Aug 7 | Visa Purchase (Non-PIN) JACK IN THE BOX | On 080613 AUBURN CA REF # 24435653219400181000720 | 9400181000 | 8.36- |
| Aug 7 | Visa Purchase (Non-PIN) SUBWAY      00 | On 080513 AUBURN CA REF # 24164073218255161175127 | 8255161175 | 10.56- |
| Aug 7 | Visa Purchase (Non-PIN) ARTIFACTS ETC. | On 072813 AUBURN CA REF # 24223693218980044728818 | 8980044728 | 10.75- |
| Aug 7 | Visa Purchase (Non-PIN) EDELWEISS RESTAU | On 080613 AUBURN CA REF # 24801663218980002414594 | 8980002414 | 24.79- |
| Aug 7 | Visa Purchase (Non-PIN) SIERRA ENERGY SI | On 080513 COOL CA REF # 24015173218000379058338 | 8000379058 | 30.11- |
| Aug 8 | Purchase w PIN 904820 | AUBURN VALERO AUBURN    CA On 080813 ILK1TERM REF 322017904820 | 2008081618 | 9.03- |
| Aug 8 | Visa Purchase (Non-PIN) FURNITURE MENDER | On 080713 AUBURN CA REF # 24710532192724814112 | 9272194814 | 45.00- |
| Aug 9 | Visa Purchase (Non-PIN) USPS 05040295524 | On 080813 AUBURN CA REF # 24164073220418232092822 | 0418232092 | 1.32- |
| Aug 9 | Visa Purchase (Non-PIN) SF CHRONICLE-AD | On 080813 415-615-3646 CA REF # 24493983221207199700498 | 1207199700 | 27.96- |
| Aug 9 | Visa Purchase (Non-PIN) SAVEMART#600 AUB | On 080713 AUBURN CA REF # 24427333220710026207355 | 0710026207 | 54.16- |

|  |  |  |
|---|---|---|
| **Card 2891  Withdrawals Subtotal** | **$** | **4,181.05-** |
| **Total Card Withdrawals** | **$** | **4,181.05-** |



ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
~~CASE BOX 420 5A53~~ Filed 08/14/13   Doc 163
COOL CA  95614-2413



## EASY CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    Account Number ████████-7130

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|------|----------------------------|---|-----------|---|--------|
| Jul 11 | OD Protection Fee | | 1100004249 | $ | 12.50- |
| Jul 15 | OD Protection Fee | | 1500008789 | | 12.50- |
| Jul 16 | OD Protection Fee | | 1600005478 | | 12.50- |
| Jul 17 | OD Protection Fee | | 1700005143 | | 12.50- |
| Jul 18 | OD Protection Fee | | 1800005069 | | 12.50- |
| Jul 22 | OD Protection Fee | | 2200007500 | | 12.50- |
| Jul 31 | OD Protection Fee | | 3100003823 | | 12.50- |
| Jul 31 | Internet Banking Transfer | To Account ██████1600 | | | 385.12- |
| Aug 1 | OD Protection Fee | | 0100004914 | | 12.50- |
| Aug 6 | OD Protection Fee | | 0600004525 | | 12.50- |
| Aug 7 | OD Protection Fee | | 0700004364 | | 12.50- |
| Aug 8 | OD Protection Fee | | 0800004165 | | 12.50- |
| | **Total Other Withdrawals** | | | **$** | **522.62-** |

| | Total for Statement Period | | Total Year to Date | |
|--|---------------------------|--|-------------------|--|
| Total Returned Item Fees | $ | 0.00 | $ | 70.00 |
| Total Overdraft Fees | $ | 0.00 | $ | 35.00 |
| TOTAL | $ | 0.00 | $ | 105.00 |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|
| 0461 | Aug 7 | 9391443017 | 325.00 |
| | | **Conventional Checks Paid (1)** | **$ 325.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jul 11 | 127.27 | Jul 23 | 688.02 | Aug 1 | 62.66 |
| Jul 12 | 884.66 | Jul 24 | 235.96 | Aug 2 | 467.75 |
| Jul 15 | 54.14 | Jul 25 | 886.89 | Aug 5 | 128.36 |
| Jul 16 | 8.22 | Jul 26 | 1,324.21 | Aug 6 | 47.18 |
| Jul 17 | 145.59 | Jul 29 | 672.21 | Aug 7 | 125.11 |
| Jul 18 | 81.67 | Jul 30 | 571.65 | Aug 8 | 108.58 |
| Jul 19 | 183.37 | Jul 31 | 110.08 | Aug 9 | 225.14 |
| Jul 22 | 96.91 | | | | |

Balances only appear for days reflecting change.



**Uni-Statement**
Account Number:
⬛⬛⬛⬛⬛ 1600
Statement Period:
Jul 11, 2013
through
Aug 9, 2013

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Case 12-29353    Filed 08/14/13    Doc 163

3815       TRN                              X      ST01



ᵖᵈᵖᵖᵖᵖᵖᵈᵖᵖᵈᵖᵖᵖᵖᵖᵈᵖᵖᵖᵈᵖᵖᵈᵖᵈᵖᵖᵖᵖᵖᵖᵖᵈᵖ
000060005 1 SP    106481236664177 S
ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
2690 BROWN BEAR CT
COOL CA 95614-2413

**☎**                                        _To Contact U.S. Bank_

_By Phone:_                                1-800-US BANKS
                                           (1-800-872-2657)

_Telecommunications Device_
_for the Deaf:_                            1-800-685-5065
_Internet:_                                usbank.com

---

## STANDARD SAVINGS                                            _Member FDIC_

U.S. Bank National Association                    Account Number ⬛⬛⬛⬛-1600

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jul 11 | $ | 1,392.14 | Annual Percentage Yield Earned | | 0.01% |
| Deposits / Credits | | 1,185.12 | Interest Earned this Period | $ | 0.01 |
| Other Withdrawals | | 2,030.00 - | Interest Paid this Year | $ | 0.05 |
| | | | Number of Days in Statement Period | | 30 |
| **Ending Balance on Aug 9, 2013** | $ | **547.26** | | | |

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 11 | Deposit | | 4193627767 | $ | 800.00 |
| Jul 31 | Internet Banking Transfer | From Account ⬛⬛⬛⬛7130 | | | 385.12 |
| | | **Total Deposits / Credits** | | $ | **1,185.12** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 11 | Overdraft Protection | Transfer To Account Ending in 7130 | 1100004247 | $ | 150.00- |
| Jul 12 | Internet Banking Transfer | To Account ⬛⬛⬛⬛7130 | | | 690.00- |
| Jul 15 | Overdraft Protection | Transfer To Account Ending in 7130 | 1500008787 | | 10.00- |
| Jul 15 | Withdrawal Charge | Excess Preauth. Withdrawals | 1500008788 | | 15.00- |
| Jul 16 | Withdrawal Charge | Excess Preauth. Withdrawals | 1600005477 | | 15.00- |
| Jul 16 | Overdraft Protection | Transfer To Account Ending in 7130 | 1600005476 | | 50.00- |
| Jul 17 | Withdrawal Charge | Excess Preauth. Withdrawals | 1700000001 | | 15.00- |
| Jul 17 | Withdrawal Charge | Excess Preauth. Withdrawals | 1700005142 | | 15.00- |
| Jul 17 | Internet Banking Transfer | To Account ⬛⬛⬛⬛7130 | | | 50.00- |
| Jul 17 | Overdraft Protection | Transfer To Account Ending in 7130 | 1700005141 | | 150.00- |
| Jul 18 | Overdraft Protection | Transfer To Account Ending in 7130 | 1800005067 | | 10.00- |
| Jul 18 | Withdrawal Charge | Excess Preauth. Withdrawals | 1800005068 | | 15.00- |
| Jul 22 | Withdrawal Charge | Excess Preauth. Withdrawals | 2200007499 | | 15.00- |
| Jul 22 | Overdraft Protection | Transfer To Account Ending in 7130 | 2200007498 | | 250.00- |
| Jul 31 | Overdraft Protection | Transfer To Account Ending in 7130 | 3100003821 | | 10.00- |
| Aug 1 | Overdraft Protection | Transfer To Account Ending in 7130 | 0100004912 | | 10.00- |
| Aug 6 | Overdraft Protection | Transfer To Account Ending in 7130 | 0600004523 | | 10.00- |
| Aug 7 | Overdraft Protection | Transfer To Account Ending in 7130 | 0700004362 | | 500.00- |



ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
2805 BROWN BEAR CT    Filed 08/14/13    Doc 163
COOL CA 95614-2413

**Uni-Statement**
Account Number:
~~████████~~1600

Statement Period:
Jul 11, 2013
through
Aug 9, 2013

Page 2 of 2



---

**STANDARD SAVINGS**                          **(CONTINUED)**

U.S. Bank National Association          **Account Number** ~~████████~~-1600

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug 8 | Overdraft Protection | Transfer To Account<br>Ending in 7130 | 0800004163 | 50.00- |
| | | **Total Other Withdrawals** | **$** | **2,030.00-** |



# HOLIDAY MARKET

Store 62 - 5030 Ellingsgate Dr
Cool, CA      Phone 530/889-9367

STLK T AMBR VAN          3.69
ALMOND BREE VAN          3.8
ITSSERI CHICKEN          7.9
TAX                      0.60

BALANCE            15.9?
CASH              20.00
CHANGE             4.03

TOTAL NUMBER OF ITEMS SOLD     3
07/15/13

PRC LOSTROM
Points Earned this Insert
Your Current Points Balance   4/8?

All Points have restrictions and
exclusions. See store or visit
WWW.SHOPHQF.COM for details.

Scan With
Your Phone        Specials,
                  Recipes,
                  Savings

CUSTOMER SERVICE HOTLINE 800-286-8444

*** Our Receipts are BPA Free **

---

# HOLIDAY MARKET

Store 62  5030 Ellingsgate Dr
Cool CA       Phone 530/889-9367

BALANCE
CASH
CHANGE

TOTAL NUMBER OF ITEMS SOLD
07/24/13

TRANSTRCH
Card Savings         $0.45
Your Earned
Your Current Points Balance    88?

All Points have restrictions and
exclusions. See store or visit
WWW.SHOPHQF.COM for details.

Scan With
Your Phone
Visit Our
Homepage!

CUSTOMER SERVICE HOTL...       28  8444

*** Our Receipts are ...

---

07/23/2013  1:59PM  CLERK07
000000076225

**YOUR RECEIPT**
**THANK YOU**

*COPY*

ITEMS
PLU0026          T1 $5.80
PLU0163          T1 $2.00
PLU0026          T1 $5.80
PLU0063          T1 $2.00
PLU0075          T1 $2.00
MDSE ST             $17.60
TAX1                 $1.32

***TOTAL         $18.92
CASH             $20.00
CHANGE            $1.08

# SAVE MART SUPERMARKETS

386 Elm Ave
530-823-6054

SaveMart

Cashier: FastLane4          Clerk#    2504

07/23/13                         19:29:22

**GROCERY**
STRK R CHW CH CRML                3.79 F
**DAIRY-DELI-FROZEN**
NLID X-LG EGGS 6PK                1.49 F
**PRODUCE-GARDEN**
PCS WTRLM CHNKS                   2.99 F
PCS WTRLM CHNKS                   2.99 F
WNDERFL PISTACHIOS                8.99 F
**MEAT**
JHNVL ORG BFST PTY                3.69 F
Regular Price              3.99
        SUBTOTAL          23.94
        TOTAL TAX           .00

**TOTAL**                      **23.94**
CASH
CASH
                TENDER     30.00
                CHANGE      6.06

        NUMBER OF ITEMS          6

Total Savings on Sale Items      .30

YOU SAVED A TOTAL OF             .30
THAT IS A SAVINGS OF             1%


172   Term:24   Store:600   19:30:42


Customer Support Team looks
forward to hearing from you
Mon-Fri and 8-4 Sat-Sun
(800) 692-5710



## TARGET
EXPECT MORE PAY LESS

AUBURN - 530-889-5650  EXPIRES 10/18/13
07/20/2013 03:50 PM

FRAP COFF T      N      $2.95

SUBTOTAL              $2.95
NO-TAX               $0.00
TOTAL                $2.95
CASH PAYMENT         $5.00
CHANGE DUE           $2.05

Target Pharm          here to help!
                     M-F
                     Sat
                     Sun



Sports Authority # 785
6740 Stanford Ranch Road
Roseville, CA 95678
916.789.8436

SALE

22 STANDARD BENCH
02/075                          P109.99 A
REGULAR PRICE          129.99
BLUE VINYL MED BALL
33 04783                         31.99 A
SNLOCK CURL BAR
2741 881                         39.99 A

SUBTOTAL                        $181.97
@ 7.500% Sales Tax              $13.65
TOTAL                           $195.62
MasterCard                      $195.62

PURCHASE
EXPIRY  **/** SWI
NAME HAAS/SANDRA
   63526P
07-24-2013
REFERENCE     347988

* GET 5% BACK WITH THE LEAGUE 365
Join our free rewards program at
sportsauthority.com/theleague

Already a member?
Go online to view or change
your profile & print rewards.

All returns & exchanges requir
an original receipt dated within
30 days of purchase & must be
in original packaging with all
components in unused condition
or have manufacturer defects.

TOTAL SAVINGS
$20.00

7-24-2013  262.20 40785 006 764045 4138
Loyalty Card ID: 110900932

Max's

110 Grass Valley Hwy
Auburn, Ca 95608
(530) 888-0100
-- Merchant Check --
Date:       Jul25 13 02:33PM
Card Type:         Mastercard

Card Entry: SWIPED
Trans Type: PURCHASE
Auth:      06233P
Check:     3757
Table:     25/1
Server:    1235 Deboie C

63.38

Total: _____

I Agree To Pay Above Total
According To My Card Issuer
Agreement.
***Cust***



Case 12-29353    Filed 08/14/13    Doc 163



# McCaulou's

372 Elm Ave.
Auburn CA. 95603
(530) 885-0500

1:55PM                      Jul 25/13
00-0001 023                 3420
#20064

Wm Shoes        FINAL SALE    $54.00

MDSE                          $54.00
TAX                            $4.05
*TTL                          $58.05
MSTR CARD                     $58.05
ITEM COUNT          1

===============================
MSTR CARD                     $58.05
CARD #          *************0763
AP
APR#                       C 10964P
REF#                           0126
===============================

RETURNS OR EXCHANGES ACCEPTED
WITHIN 30 DAYS UNLESS
OTHERWISE STATED. ORIGINAL
RECEIPT MUST ACCOMPANY
MERCHANDISE FOR A REFUND.

in RE Daniel Major Edstrom
BKR Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Income Expense Reconciliation

| | Income | Groceries | Household | Automobile | Meals | Cash | Bank Fee | PG&E | Insurance |
|---|---|---|---|---|---|---|---|---|---|
| Dan | $ 4,680.00 | $ 1,419.49 | $ 1,419.83 | $ 893.89 | $ 850.00 | $ 130.00 | $ 152.50 | | $ 744.85 |
| Teri | $ 915.00 | | $ 324.81 | | | | | | $ 590.19 |
| Business | | | | | | | | | |
| | $ 5,595.00 | $ 1,419.49 | $ 1,744.64 | $ 893.89 | $ 850.00 | $ 130.00 | $ 152.50 | $ - | $ 1,335.04 |

Case 12-29353   Filed 08/14/13   Doc 163

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Reconciliation of Debtor's US Bank
DIP Checking Account - **7130

in RE Daniel Major Edstrom
Case # 12-29353-B-11

| Date | Type | Description | Detail | | Opening Balance 7/1/2013 | $ 112.60 |
|---|---|---|---|---|---|---|
| 7/1/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROUND TA | Download from usbank.com ROUND TABLE PIZZROSEVILLE CA | | $ | (14.48) |
| 7/1/2013 | DEBIT | VISA PURCHASE (NON-PIN) 76 | Download from usbank.com 76 ROSEVILLE CA | | $ | (20.07) |
| 7/1/2013 | DEBIT | VISA PURCHASE (NON-PIN) TOGOS AU | Download from usbank.com TOGOS AUBURN ELMAUBURN CA | | $ | (19.35) |
| 7/1/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com ROWDY RANDYS AUBURN CA | | $ | (12.06) |
| 7/1/2013 | DEBIT | PURCHASE WITH PIN HOLIDAY QUALIT | Download from usbank.com HOLIDAY QUALITY COOL CA | | $ | (38.12) |
| 7/2/2013 | CREDIT | DEPOSIT | Download from usbank.com. | | $ | 200.00 |
| 7/3/2013 | CREDIT | ATM TRANSFER CREDIT | Download from usbank.com | | $ | 200.00 |
| 7/3/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com SIERRA ENERGY SICOOL CA | | $ | (49.81) |
| 7/3/2013 | CREDIT | INTERNET BANKING TRANSFER DEPOSI | Download from usbank.com *****1600 | | $ | 500.00 |
| 7/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) FEDEX 87 | Download from usbank.com FEDEX 87282941 61800-4633339 TN | | $ | (34.56) |
| 7/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) CAFE DEL | Download from usbank.com CAFE DELICIAS #1AUBURN CA | | $ | (35.27) |
| 7/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com HOLIDAY QUALITY COOL CA | | $ | (132.15) |
| 7/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) CVS PHAR | Download from usbank.com CVS PHARMACY #91AUBURN CA | | $ | (2.44) |
| 7/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) SUBWAY | Download from usbank.com SUBWAY 00AUBURN CA | | $ | (9.06) |
| 7/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) CVS 09150 | Download from usbank.com CVS 09150 Auburn CA | | $ | (69.21) |
| 7/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com SAVEMART#600 AUBAUBURN CA | | $ | (77.33) |
| 7/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com SIERRA ENERGY SICOOL CA | | $ | (80.81) |
| 7/5/2013 | DEBIT | PURCHASE WITH PIN ROSS STORES #3 | Download from usbank.com ROSS STORES #314AUBURN CA | | $ | (23.63) |
| 7/5/2013 | DEBIT | PURCHASE WITH PIN SAFEWAY STORE | Download from usbank.com SAFEWAY STORE AUBURN CA | | $ | (76.25) |
| 7/8/2013 | DEBIT | PURCHASE WITH PIN SAFEWAY STORE | Download from usbank.com SAFEWAY STORE AUBURN CA | | $ | (18.19) |
| 7/8/2013 | CREDIT | INTERNET BANKING TRANSFER DEPOSI | Download from usbank.com *1600 | | $ | 200.00 |
| 7/8/2013 | DEBIT | VISA PURCHASE (NON-PIN) MCCAULOU | Download from usbank.com MCCAULOUS - 34 AUBURN CA | | $ | (66.65) |
| 7/8/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com SAVEMART#600 AUBAUBURN CA | | $ | (72.96) |
| 7/8/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com SAVEMART#600 AUBAUBURN CA | | $ | (4.29) |
| 7/8/2013 | DEBIT | VISA PURCHASE (NON-PIN) CRAZY SU | Download from usbank.com CRAZY SUSHI ROCKLIN CA | | $ | (32.85) |
| 7/8/2013 | DEBIT | VISA PURCHASE (NON-PIN) TARGET T1502 | Download from usbank.com TARGET T1502 ROSEVILLE CA | | $ | (12.52) |
| 7/8/2013 | DEBIT | VISA PURCHASE (NON-PIN) APL*APPL | Download from usbank.com APL*APPLE ITUNES866-712-753CA | | $ | (27.99) |
| 7/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com STARBUCKS #01423Sacramento CA | | $ | (2.00) |
| 7/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) CVS 09150 | Download from usbank.com CVS 09150 Auburn CA | | $ | (24.99) |
| 7/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com USPS 05040295524AUBURN CA | | $ | (3.84) |
| 7/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com USPS 05040295524AUBURN CA | | $ | (2.76) |
| 7/9/2013 | CREDIT | OD PROTECTION TRANSFER FROM ACC | Download from usbank.com OD PROTECTION TRANSFER FROM ACCT EN | | $ | 300.00 |
| 7/9/2013 | DEBIT | OVERDRAFT PROTECTION FEE | Download from usbank.com OVERDRAFT PROTECTION FEE | | $ | (12.50) |
| 7/9/2013 | CREDIT | INTERNET BANKING TRANSFER DEPOSI | Download from usbank.com 0002534615 81600 | | $ | 260.00 |
| 7/10/2013 | DEBIT | CUSTOMER WITHDRAWAL | Download from usbank.com. | | $ | (130.00) |
| 7/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) SUBWAY | Download from usbank.com SUBWAY 00AUBURN CA | | $ | (10.56) |
| 7/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) STAPLES | Download from usbank.com STAPLES 00AUBURN CA | | $ | (5.81) |
| 7/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) STAPLES | Download from usbank.com STAPLES 00AUBURN CA | | $ | (5.81) |
| 7/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) STAPLES | Download from usbank.com STAPLES 00AUBURN CA | | $ | (19.67) |
| 7/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) STAPLES | Download from usbank.com STAPLES 00AUBURN CA | | $ | (6.88) |

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Reconciliation of Debtor's US Bank
DIP Checking Account - **7130

| Date | Type | Description | Detail | Amount |
|---|---|---|---|---|
| 7/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (67.73) |
| 7/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) NETFLIX | Download from usbank.com. NETFLIX.COM 408-540-3700CA | $ (20.88) |
| 7/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com. USPS 05040295524AUBURN CA | $ (3.04) |
| 7/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) SQ *AMAN | Download from usbank.com. SQ *AMANDA BOCHEAuburn CA | $ (30.00) |
| 7/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) VISIONS | Download from usbank.com. VISIONS SALON AUBURN CA | $ (23.64) |
| 7/11/2013 | DEBIT | PURCHASE WITH PIN FEDEXOFF | Download from usbank.com. FEDEXOFFICE 00AUBURN CA | $ (8.81) |
| 7/11/2013 | CREDIT | OD PROTECTION TRANSFER FROM ACCT | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT END IN 1 | $ 150.00 |
| 7/10/2013 | DEBIT | PURCHASE WITH PIN SUNRISE NATURA | Download from usbank.com. SUNRISE NATURAL AUBURN CA | $ (26.86) |
| 7/10/2013 | DEBIT | PURCHASE WITH PIN TARGET T1097 | Download from usbank.com. TARGET T1097 AUBURN CA | $ (150.26) |
| 7/10/2013 | DEBIT | PURCHASE WITH PIN CVS 09150 | Download from usbank.com. CVS 09150 AUBURN CA | $ (54.59) |
| 7/10/2013 | DEBIT | PURCHASE WITH PIN Staples Inc | Download from usbank.com. Staples Inc AUBURN CA | $ (56.42) |
| | | | Closing Balance | $ 121.31 |
| | | | Opening Balance 7/11/2013 | $ 121.31 |
| 7/2/2013 | CREDIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ 690.00 |
| 7/2/2013 | DEBIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ (12.50) |
| 7/2/2013 | DEPOSIT | INTERNET BANKING TRANSFER DEPOSI | Download from usbank.com. *****1600 | $ 160.00 |
| 7/12/2013 | DEBIT | PURCHASE WITH PIN SOU BEST BUY # | Download from usbank.com. SOU BEST BUY #11AUBURN CA | $ (42.99) |
| 7/12/2013 | DEBIT | PURCHASE WITH PIN HOLIDAY QUALIT | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (30.02) |
| 7/12/2013 | DEBIT | VISA PURCHASE (NON-PIN) AUBURN G | Download from usbank.com. AUBURN GAS & FOOAUBURN CA | $ (20.43) |
| 7/11/2013 | DEBIT | VISA PURCHASE (NON-PIN) MCCAULOU | Download from usbank.com. MCCAULOUS - 34 AUBURN CA | $ (31.09) |
| 7/11/2013 | DEBIT | VISA PURCHASE (NON-PIN) CHEVS 2 | Download from usbank.com. CHEVS 2022 AUBURN CA | $ (50.00) |
| 7/11/2013 | DEBIT | VISA PURCHASE (NON-PIN) PAYPAL * | Download from usbank.com. PAYPAL *RAMERS 402-935-7733CA | $ (12.04) |
| 7/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) SHELL OI | Download from usbank.com. SHELL OIL 574434AUBURN CA | $ (49.62) |
| 7/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) TACO BEL | Download from usbank.com. TACO BELL 2359 AUBURN CA | $ (9.00) |
| 7/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) EDELWEIS | Download from usbank.com. EDELWEISS RESTAUAUBURN CA | $ (41.53) |
| 7/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) STATE FA | Download from usbank.com. STATE FARM INSUR800-956-6310IL | $ (590.19) |
| 7/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) ANSWERS | Download from usbank.com. ANSWERS IN GENESANSWERSINGENKY | $ (24.00) |
| 7/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) CHIPOTLE | Download from usbank.com. CHIPOTLE 0926 ROSEVILLE CA | $ (28.40) |
| 7/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (35.48) |
| 7/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (12.11) |
| 7/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) TOGOS AU | Download from usbank.com. TOGOS AUBURN ELMAUBURN CA | $ (30.03) |
| 7/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com. SAVEMART #600 AUBURN CA | $ (11.04) |
| 7/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com. SAVEMART #600 AUBURN CA | $ (75.00) |
| 7/15/2013 | CREDIT | OD PROTECTION TRANSFER FROM ACCT | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT END IN 1 | $ 10.00 |
| 7/15/2013 | DEBIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ (12.50) |
| 7/15/2013 | CREDIT | OVERDRAFT PROTECTION FEE WAIVED | Download from usbank.com. OVERDRAFT PROTECTION FEE WAIVED | $ 12.50 |

in RE Daniel Major Edstrom
Case # 12-29353-B-11

| Date | Type | Description | Download | $ | Amount |
|------|------|-------------|----------|---|--------|
| 7/16/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com. SAVEMART#600 AUBAUBURN CA | $ | (35.13) |
| 7/16/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ | (42.13) |
| 7/16/2013 | DEBIT | VISA PURCHASE (NON-PIN) CITYOFSA | Download from usbank.com. CITYOFSAC-PARKINSACRAMENTO CA | $ | (1.00) |
| 7/16/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com. USPS 0504029552AUBURN CA | $ | (5.16) |
| 7/16/2013 | DEBIT | OD PROTECTION TRANSFER FROM ACCT | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT END IN 1 | $ | 50.00 |
| 7/16/2013 | CREDIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ | (12.50) |
| 7/16/2013 | DEBIT | INTERNET BANKING TRANSFER DEPOSI | Download from usbank.com. 0002534615B1600 | $ | 50.00 |
| 7/17/2013 | CREDIT | VISA PURCHASE (NON-PIN) NEWCASTL | Download from usbank.com. NEWCASTLE VALERONEWCASTLE CA | $ | (15.01) |
| 7/17/2013 | DEBIT | VISA PURCHASE (NON-PIN) SUBWAY | Download from usbank.com. SUBWAY 00AUBURN CA | $ | (10.42) |
| 7/17/2013 | DEBIT | VISA PURCHASE (NON-PIN) AUBURN VALERO | Download from usbank.com. AUBURN VALERO AUBURN CA | $ | (24.70) |
| 7/17/2013 | CREDIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT END IN 1 | $ | 150.00 |
| 7/17/2013 | DEBIT | OD PROTECTION TRANSFER FROM ACCT | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ | (12.50) |
| 7/8/2013 | DEBIT | VISA PURCHASE (NON-PIN) CITYOFSA | Download from usbank.com. CITYOFSAC-PARKINSACRAMENTO CA | $ | (1.00) |
| 7/8/2013 | DEBIT | VISA PURCHASE WITH PIN COSTCO WHSE #0 | Download from usbank.com. COSTCO WHSE #002ROSEVILLE CA | $ | (71.00) |
| 7/8/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com. USPS 0504029552AUBURN CA | $ | (1.92) |
| 7/18/2013 | DEBIT | OD PROTECTION TRANSFER FROM ACCT | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT END IN 1 | $ | 10.00 |
| 7/18/2013 | CREDIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ | (12.50) |
| 7/18/2013 | CREDIT | OVERDRAFT PROTECTION FEE WAIVED | Download from usbank.com. OVERDRAFT PROTECTION FEE WAIVED | $ | 12.50 |
| 7/19/2013 | CREDIT | ATM DEPOSIT US BANK AUBURN MAUBU | Download from usbank.com. US BANK AUBURN MAUBURN CAUS1 | $ | 420.00 |
| 7/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) KAISER P | Download from usbank.com. KAISER PERMANENTROSEVILLE CA | $ | (42.00) |
| 7/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) EDELWEIS | Download from usbank.com. EDELWEISS RESTAUAUBURN CA | $ | (75.52) |
| 7/9/2013 | DEBIT | PURCHASE WITH PIN SUNRISE NATURA | Download from usbank.com. SUNRISE NATURAL AUBURN CA | $ | (40.77) |
| 7/19/2013 | DEBIT | VISA PURCHASE (NON-PIN) BEL AIR | Download from usbank.com. BEL AIR #517 AUBURN CA | $ | (124.99) |
| 7/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) TOGOS AU | Download from usbank.com. TOGOS AUBURN ELMAUBURN CA | $ | (35.02) |
| 7/9/2013 | DEBIT | PURCHASE WITH PIN NORDSTROM 434 | Download from usbank.com. NORDSTROM 434 11ROSEVILLE CA | $ | (61.28) |
| 7/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ | (15.01) |
| 7/22/2013 | DEBIT | PURCHASE WITH PIN PANDA EX | Download from usbank.com. PANDA EXPRESS #517ROSEVILLE CA | $ | (28.58) |
| 7/22/2013 | DEBIT | VISA PURCHASE (NON-PIN) TOGOS AU | Download from usbank.com. TOGOS AUBURN ELMAUBURN CA | $ | (20.39) |
| 7/22/2013 | DEBIT | VISA PURCHASE WITH PIN THE HOME DEPOT | Download from usbank.com. THE HOME DEPOT #AUBURN CA | $ | (15.01) |
| 7/22/2013 | DEBIT | PURCHASE WITH PIN TARGET T1097 | Download from usbank.com. TARGET T1097 AUBURN CA | $ | (69.24) |
| 7/2/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ | (32.09) |
| 7/22/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ | (90.86) |
| 7/22/2013 | DEBIT | PURCHASE WITH PIN SIERRA ENERGY | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ | (6.51) |
| 7/22/2013 | CREDIT | OD PROTECTION TRANSFER FROM ACCT | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT END IN 1 | $ | 250.00 |
| 7/22/2013 | CREDIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ | (12.50) |

in RE Daniel Major Edstrom
Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Reconciliation of Debtor's US Bank
DIP Checking Account - ***7130

| Date | Type | Transaction | Detail | Amount |
|---|---|---|---|---|
| 7/23/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 680.00 |
| 7/23/2013 | DEBIT | VISA PURCHASE (NON-PIN) CHEVYS 2 | Download from usbank.com. CHEVYS 2017 ROSEVILLE CA | $ (35.16) |
| 7/23/2013 | DEBIT | VISA PURCHASE (NON-PIN) FILYS BU | Download from usbank.com. FILYS BURRITO SHAUBURN CA | $ (25.65) |
| 7/23/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (18.00) |
| 7/23/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (10.08) |
| 7/24/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ (23.00) |
| 7/24/2013 | DEBIT | VISA PURCHASE (NON-PIN) SQ *AMAN | Download from usbank.com. SQ *AMANDA BOCHEAuburn CA | $ (90.00) |
| 7/24/2013 | DEBIT | PURCHASE WITH PIN SPEEDEE OIL CH | Download from usbank.com. SPEEDEE OIL CHANAUBURN CA | $ (289.84) |
| 7/24/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (49.22) |
| 7/25/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 750.00 |
| 7/25/2013 | DEBIT | VISA PURCHASE (NON-PIN) MACY'S E | Download from usbank.com. MACY'S EAST #406SACRAMENTO CA | $ (10.74) |
| 7/25/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com. SAVEMART#600 AUBAUBURN CA | $ (9.58) |
| 7/25/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ (51.34) |
| 7/26/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 470.00 |
| 7/26/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (23.10) |
| 7/26/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com. SAVEMART#600 AUBAUBURN CA | $ (10.74) |
| 7/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) STATE FA | Download from usbank.com. STATE FARM INSUR800-956-6310IL | $ (112.66) |
| 7/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROBINSON | Download from usbank.com. ROBINSON PETRO 2GEORGETOWN CA | $ (48.00) |
| 7/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) MAR-VAL | Download from usbank.com. MAR-VAL FOOD STOGEORGETOWN CA | $ (31.27) |
| 7/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) SUBWAY | Download from usbank.com. SUBWAY 00AUBURN CA | $ (21.19) |
| 7/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) CRAZY SU | Download from usbank.com. CRAZY SUSHI ROCKLIN CA | $ (78.43) |
| 7/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com. SAVEMART#600 AUBAUBURN CA | $ (48.54) |
| 7/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (107.77) |
| 7/29/2013 | DEBIT | PURCHASE WITH PIN THE HOME DEPOT | Download from usbank.com. THE HOME DEPOT #AUBURN CA | $ (154.74) |
| 7/29/2013 | DEBIT | PURCHASE WITH PIN HOLIDAY QUALIT | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (48.11) |
| 7/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) DVD XPRE | Download from usbank.com. DVD XPRESS GREER SC | $ (1.29) |
| 7/30/2013 | DEBIT | VISA PURCHASE (NON-PIN) AUBURN A | Download from usbank.com. AUBURN ALEHOUSE AUBURN CA | $ (90.49) |
| 7/30/2013 | DEBIT | VISA PURCHASE (NON-PIN) TANGO FR | Download from usbank.com. TANGO FROZEN YOGAUBURN CA | $ (10.07) |
| 7/30/2013 | DEBIT | INTERNET BANKING TRANSFER WITHDR | Download from usbank.com. 0002534615581600 | $ (385.12) |
| 7/31/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com. SAVEMART#600 AUBAUBURN CA | $ (5.50) |
| 7/31/2013 | DEBIT | VISA PURCHASE (NON-PIN) BROOKSID | Download from usbank.com. BROOKSIDE GRILL AUBURN CA | $ (78.05) |
| 7/31/2013 | DEBIT | VISA PURCHASE (NON-PIN) DVD XPRE | Download from usbank.com. DVD XPRESS GREER SC | $ (5.50) |
| 7/31/2013 | DEBIT | VISA PURCHASE (NON-PIN) DVD XPRE | Download from usbank.com. DVD XPRESS GREER SC | $ (1.61) |
| 7/31/2013 | DEBIT | VISA PURCHASE (NON-PIN) DVD XPRE | Download from usbank.com. DVD XPRESS GREER SC | $ (1.29) |
| 7/31/2013 | CREDIT | OD PROTECTION TRANSFER FROM ACCT | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT END IN 3 | $ 10.00 |

in RE Daniel Major Edstrom
Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Reconciliation of Debtor's US Bank
DIP Checking Account - **7130

Case 12-29353   Filed 03/14/13   09/21

| Date | Type | Description | Detail | Amount |
|---|---|---|---|---|
| 7/31/2013 | DEBIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ (12.50) |
| 7/31/2013 | CREDIT | OVERDRAFT PROTECTION FEE WAIVED | Download from usbank.com. OVERDRAFT PROTECTION FEE WAIVED | $ 12.50 |
| | | **Closing Balance** | **Opening Balance 8/1/2013** | $ 110.08 |
| 8/1/2013 | DEBIT | VISA PURCHASE (NON-PIN) JAMBA JU | Download from usbank.com. JAMBA JUICE #102AUBURN CA | $ (6.39) |
| 8/1/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (51.03) |
| 8/1/2013 | CREDIT | OD PROTECTION TRANSFER FROM ACCT | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT END IN | $ 10.00 |
| 8/1/2013 | DEBIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ (12.50) |
| 8/1/2013 | CREDIT | OVERDRAFT PROTECTION FEE WAIVED | Download from usbank.com. OVERDRAFT PROTECTION FEE WAIVED | $ 12.50 |
| 8/1/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 450.00 |
| 8/2/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (34.35) |
| 8/2/2013 | DEBIT | VISA PURCHASE (NON-PIN) SUBWAY | Download from usbank.com. SUBWAY 00AUBURN CA | $ (10.56) |
| 8/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) CRAZY SU | Download from usbank.com. CRAZY SUSHI ROCKLIN CA | $ (10.56) |
| 8/5/2013 | DEBIT | PURCHASE WITH PIN TARGET T1502 | Download from usbank.com. TARGET T1502 ROSEVILLE CA | $ (40.47) |
| 8/5/2013 | DEBIT | PURCHASE WITH PIN 7-ELEVEN | Download from usbank.com. 7-ELEVEN ROSEVILLE CA | $ (26.51) |
| 8/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) SHELL OI | Download from usbank.com. SHELL OIL 574449ROSEVILLE CA | $ (10.73) |
| 8/5/2013 | DEBIT | PURCHASE WITH PIN MARSHALLS MARS | Download from usbank.com. MARSHALLS MARSHAROSEVILLE CA | $ (40.04) |
| 8/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) BARNES & | Download from usbank.com. BARNES & NOBLE #ROSEVILLE CA | $ (72.62) |
| 8/5/2013 | DEBIT | PURCHASE WITH PIN WAL Wal-Mart S | Download from usbank.com. WAL Wal-Mart StoSACRAMENTO (CA | $ (2.66) |
| 8/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) 0560 RAL | Download from usbank.com. 0560 RALEY FIELDWEST SACRAMECA | $ (54.20) |
| 8/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) JACK IN | Download from usbank.com. JACK IN THE BOX ROCKLIN CA | $ (55.75) |
| 8/5/2013 | DEBIT | PURCHASE WITH PIN ARCO PAYPOINT | Download from usbank.com. ARCO PAYPOINT GRANITE BAY CA | $ (22.30) |
| 8/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) AUBURN V | Download from usbank.com. AUBURN VALERO AUBURN CA | $ (3.55) |
| 8/5/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROUND TA | Download from usbank.com. ROUND TABLE PIZZROSEVILLE CA | $ (30.00) |
| 8/6/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (30.00) |
| 8/6/2013 | DEBIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ (31.06) |
| 8/6/2013 | CREDIT | OD PROTECTION TRANSFER FROM ACC | Download from usbank.com. OD PROTECTION TRANSFER FROM ACC EN | $ 10.00 |
| 8/6/2013 | DEBIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ (12.50) |
| 8/6/2013 | CREDIT | OVERDRAFT PROTECTION FEE WAIVED | Download from usbank.com. OVERDRAFT PROTECTION FEE WAIVED | $ 12.50 |
| 8/7/2013 | DEBIT | VISA PURCHASE (NON-PIN) SUBWAY | Download from usbank.com. SUBWAY 00AUBURN CA | $ (10.56) |
| 8/7/2013 | DEBIT | VISA PURCHASE (NON-PIN) ARTIFACT | Download from usbank.com. ARTIFACTS ETC. AUBURN CA | $ (10.56) |
| 8/7/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ (30.11) |
| 8/7/2013 | DEBIT | VISA PURCHASE (NON-PIN) JACK IN | Download from usbank.com. JACK IN THE BOX AUBURN CA | $ (8.36) |
| 8/7/2013 | DEBIT | VISA PURCHASE (NON-PIN) EDELWEIS | Download from usbank.com. EDELWEISS RESTAUAUBURN CA | $ (24.39) |
| 8/7/2013 | CHECK | 461 | Download from usbank.com. | $ (325.00) |
| 8/7/2013 | CREDIT | OD PROTECTION TRANSFER FROM ACC | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT EN | $ 500.00 |
| 8/7/2013 | DEBIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ (12.50) |

in RE Daniel Major Edstrom
Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Reconciliation of Debtor's US Bank
DIP Checking Account - **7130

| Date | Type | Description | Source | Amount |
|---|---|---|---|---|
| 8/8/2013 | DEBIT | VISA PURCHASE (NON-PIN) FURNITUR | Download from usbank.com. FURNITURE MENDER/AUBURN CA | $ (45.00) |
| 8/8/2013 | DEBIT | PURCHASE WITH PIN AUBURN VALERO | Download from usbank.com. AUBURN VALERO AUBURN CA | $ (9.03) |
| 8/8/2013 | CREDIT | OD PROTECTION TRANSFER FROM ACC | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT EN | $ 50.00 |
| 8/8/2013 | DEBIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ (12.50) |
| 8/9/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 200.00 |
| 8/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com. SAVEMART#600 AUB/AUBURN CA | $ (54.16) |
| 8/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) SF CHRON | Download from usbank.com. SF CHRONICLE-AD 415-615-3646CA | $ (27.96) |
| 8/9/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com. USPS 05040295524AUBURN CA | $ (1.32) |
| | | | Closing Balance 8/9/2013 | $ 225.14 |

Case 12-29353    Filed 08/14/13    Doc 163

# Reconciliation from US Bank DIP Savings Held in Trust for Auburn Lake Trails POA - ***1600

| Date | Type | Description | Detail | | Amount |
|---|---|---|---|---|---|
| | | Opening Balance 7/1/2013 | | $ | 1,362.14 |
| 7/2/2013 | | Deposit - Foreclosure Review Settlment | | $ | 200.00 |
| 7/2/2013 | | Deposit - Foreclosure Review Setlment | | $ | 1,800.00 |
| 7/3/2013 | | Transfer to Clerg [7130] | | $ | (200.00) |
| 7/5/2013 | | Transfer to Clerg [7130] | | $ | (200.00) |
| 7/8/2013 | | Transfer to Clerg [7130] | | $ | (500.00) |
| 7/9/2013 | | OD Transfer to Clerg [7130] | | $ | (200.00) |
| 7/10/2013 | | Transfer to Clerg [7130] | | $ | (300.00) |
| 7/10/2013 | | Withdrawal | | $ | (260.00) |
| | | | | $ | (500.00) |
| | | Closing Balance 7/10/2013 | | $ | 1,392.14 |
| | | Opening Balance 7/11/2013 | | $ | 1,392.14 |
| 7/11/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ | 800.00 |
| 7/11/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (150.00) |
| 7/12/2013 | DEBIT | INTERNET BANKING TRANSFER WITHDR | Download from usbank.com. *****7130 | $ | (690.00) |
| 7/15/2013 | DEBIT | INTERNET BANKING TRANSFER TO ACCT E | Download from usbank.com. *****7130 | $ | (10.00) |
| 7/15/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (150.00) |
| 7/16/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. | $ | (15.00) |
| 7/16/2013 | DEBIT | WITHDRAWAL CHARGE | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (50.00) |
| 7/17/2013 | DEBIT | WITHDRAWAL CHARGE | Download from usbank.com. | $ | (15.00) |
| 7/17/2013 | DEBIT | INTERNET BANKING TRANSFER WITHDR | Download from usbank.com. *****7130 | $ | (50.00) |
| 7/17/2013 | DEBIT | WITHDRAWAL CHARGE | Download from usbank.com. | $ | (15.00) |
| 7/17/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (150.00) |
| 7/18/2013 | DEBIT | WITHDRAWAL CHARGE | Download from usbank.com. | $ | (15.00) |
| 7/18/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (10.00) |
| 7/22/2013 | DEBIT | WITHDRAWAL CHARGE | Download from usbank.com. | $ | (15.00) |
| 7/22/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (250.00) |
| 7/22/2013 | DEBIT | WITHDRAWAL CHARGE | Download from usbank.com. | $ | (15.00) |
| 7/31/2013 | CREDIT | INTERNET BANKING TRANSFER DEPOSI | Download from usbank.com. *****7130 | $ | 385.12 |
| 7/31/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (10.00) |
| 7/31/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (10.00) |
| | | Closing Balance 7/31/2013 | | $ | 1,117.26 |
| | | Opening Balance 8/1/2013 | | $ | 1,117.26 |
| 8/1/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (10.00) |
| 8/6/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (10.00) |
| 8/7/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (500.00) |
| 8/8/2013 | DEBIT | OD PROTECTION TRANSFER TO ACCT E | Download from usbank.com. OD PROTECTION TRANSFER TO ACCT ENDING IN 7130 | $ | (50.00) |
| | | Closing Balance 8/9/2013 | | $ | 547.26 |