

FILED

NOV 1 4 2013

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

In re: DANIEL MAJOR EDSTROM

**Case No.**          12-29353

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(SMALL REAL ESTATE/INDIVIDUAL CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    10/31/13          **PETITION DATE:**    05/15/12

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in    $1

| 2. **Asset and Liability Structure** | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| a. Current Assets | $2,666 | $1,614 | |
| b. Total Assets | $143,048 | $141,996 | 56,980 |
| c. Current Liabilities | $2,518 | $2,518 | |
| d. Total Liabilities | $21,711 | $21,711 | $54,075 |

| 3. **Statement of Cash Receipts & Disbursements for Month** | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| a. Total Receipts | $7,622 | $35,544 | $71,652 |
| b. Total Disbursements | $6,570 | $3,799 | $71,787 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $1,052 | $31,746 | ($135) |
| d. Cash Balance Beginning of Month | $1,614 | $1,868 | $26,881 |
| e. Cash Balance End of Month (c + d) | $2,666 | $33,614 | $26,747 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | N/A | N/A | N/A |
| 5. **Account Receivables (Pre and Post Petition)** | $1,352 | $0 | |
| 6. **Post-Petition Liabilities** | $2,518 | $1,288 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $1,507 | $169 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? | | X |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12. Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. Are a plan and disclosure statement on file? | | X |
| 14. Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes    X  ;          U.S. Trustee Quarterly Fees _____  ; Check if filing is current for: Post-petition tax reporting and tax returns:    X  .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

*US Trustee quarterly fee paid in November 2013*

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.
Date:        11/14/2013                              /s/ Daniel Major Edstrom
                                                    Responsible Individual

**BALANCE SHEET**
(Small Real Estate/Individual Case)
**For the Month Ended**   10/31/13

| | Assets | Check if Exemption Claimed on Schedule C | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents (including bank accts., CDs, ets.) | x | $1,052 |
| 2 | Accounts receivable (net) | | $1,352 |
| 3 | Retainer(s) paid to professionals | | |
| 4 | Other: | | |
| 5 | Petty Cash | x | $262 |
| 6 | **Total Current Assets** | | $2,666 |
| | **Long Term Assets (Market Value)** | | |
| 7 | Real Property (residential) | | $65,880 |
| 8 | Real property (rental or commercial) | | |
| 9 | Furniture, Fixtures, and Equipment | x | $10,320 |
| 10 | Vehicles | x | $4,033 |
| 11 | Partnership interests | | |
| 12 | Interest in corporations | | $15,000 |
| 13 | Stocks and bonds | | |
| 14 | Interests in IRA, Keogh, other retirement plans | | $646 |
| 15 | Other:  Other personal property | x | $44,504 |
| 16 | | | |
| 17 | **Total Long Term Assets** | | $140,382 |
| 18 | **Total Assets** | | $143,048 |

**Liabilities**

**Post-Petition Liabilities**

| | | | |
|---|---|---|---|
| | **Current Liabilities** | | |
| 19 | Post-petition not delinquent (under 30 days) | | $661 |
| 20 | Post-petition delinquent other than taxes (over 30 days) | | $1,507 |
| 21 | Post-petition delinquent taxes | | |
| 22 | Accrued professional fees | | $350 |
| 23 | Other:      Filing Fee in installments (pd in full) | | |
| 24 | | | |
| 25 | **Total Current Liabilities** | | $2,518 |
| 26 | **Long-Term Post Petition Debt** | | |
| 27 | **Total Post-Petition Liabilities** | | $2,518 |
| | **Pre-Petition Liabilities (allowed amount)** | | |
| 28 | Secured claims (residence) | | |
| 29 | Secured claims (other) | | $17,517 |
| 30 | Priority unsecured claims | | $1,413 |
| 31 | General unsecured claims | | $264 |
| 32 | **Total Pre-Petition Liabilities** | | $19,193 |
| 33 | **Total Liabilities** | | $21,711 |

**Equity (Deficit)**

| | | | |
|---|---|---|---|
| 34 | **Total Equity (Deficit)** | | $121,337 |
| 35 | **Total Liabilities and Equity (Deficit)** | | $143,048 |

NOTE:
Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 3/15/99

# SCHEDULES TO THE BALANCE SHEET

**Schedule A**
**Rental Income Information**

**List the Rental Information Requested Below By Properties (For Rental Properties Only)**

| | | Property 1 | Property 2 | Property 3 |
|---|---|---|---|---|
| 1 | Description of Property | | | |
| 2 | Scheduled Gross Rents | | | |
| | Less: | | | |
| 3 | Capital Contributions | | | |
| 4 | Free Rent Incentives | | | |
| 5 | Other Adjustments | | | |
| 6 | Total Deductions | $0 | $0 | |
| 7 | Scheduled Net Rents | $0 | $0 | |
| 8 | Less:  Rents Receivable (2) | | | |
| 9 | Scheduled Net Rents Collected (2) | $0 | $0 | |

(2) To be completed by cash basis reporters only.

**Schedule B**
**Recapitulation of Funds Held at End of Month**

| | | Account 1 | Account 2 | Account 3 |
|---|---|---|---|---|
| 10 | Bank | US Bank Checking DIP Acct | US Bank Savings DIP Acct - FBO ALTPOA | |
| 11 | Account No. | **7130 | **1600 | |
| 12 | Account Purpose | Checking | Savings | |
| 13 | Balance, End of Month | $1,052 | $0.00 | |

| | | Account 4 | Account 5 | Account 6 |
|---|---|---|---|---|
| 10b | Bank | | | |
| 11b | Account No. | | | |
| 12b | Account Purpose | | | |
| 13b | Balance, End of Month | | | |
| 14 | Total Funds on Hand for all Accounts | 1,052 | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 3/15/99

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    10/31/13

|  |  | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | | |
| 3 | Interest Received | | $0 |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | Draws Daniel Edstrom | $5,850 | $38,692 |
| 8 | Draws Teri Edstrom - used to pay expenses | $1,772 | $22,212 |
| 9 | Business Income - used to pay expenses | | $8,748 |
| 10 | Independent Foreclosure Review Settlement from Wells Fargo Bank | | $2,000 |
| 11 | | | |
| 12 | **Total Cash Receipts** | 7,622 | 71,652 |
| | **Cash Disbursements** | | |
| 13 | Selling | | |
| 14 | Administrative | | |
| 15 | Capital Expenditures | | |
| 16 | Principal Payments on Debt | | |
| 17 | Interest Paid | | |
| | Rent/Lease: | | |
| 18 | Personal Property | | |
| 19 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | | |
| 21 | Draws | | |
| 22 | Commissions/Royalties | | |
| 23 | US Bank Checking | | |
| 24 | DIP Acct | | |
| 25 | Salaries/Commissions (less employee withholding) | | |
| 26 | Receivable | ($5) | ($1,352.15) |
| | Taxes: | | |
| 27 | Employee Withholding | | |
| 28 | Employer Payroll Taxes | | |
| 29 | Real Property Taxes | | |
| 30 | Other Taxes | | |
| 31 | Other Cash Outflows: | | |
| 32 | Household expenses | 5,911 | 64,763 |
| 33 | Automobile expenses | 664 | 5,888 |
| 34 | Pre-Bankruptcy Counseling Fee | | 32 |
| 35 | BKR Filing Fee / Trustee Fee | | 2,406 |
| 36 | Petty Cash Expenses | | 49 |
| 37 | **Total Cash Disbursements:** | 6,570 | $71,787 |
| | | | |
| 38 | **Net Increase (Decrease) in Cash** | 1,052 | ($135) |
| 39 | **Cash Balance, Beginning of Period** | 1,614 | 26,881 |
| 40 | **Cash Balance, End of Period** | 2,666 | 26,747 |

Revised 3/15/99



**Uni-Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3815     TRN                          X     ST01

Account Number:
◼◼◼◼◼◼◼7130
Statement Period:
Oct 10, 2013
through
Nov 12, 2013

Page 1 of 6

000058852 1 SP     106481347278233 S
ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
2690 BROWN BEAR CT
COOL CA 95614-2413



☎                                    *To Contact U.S. Bank*

*By Phone:*                          *1-800-US BANKS*
                                     *(1-800-872-2657)*

*Telecommunications Device*
*for the Deaf:*                      *1-800-685-5065*

*Internet:*                          *usbank.com*

## EASY CHECKING                                                      *Member FDIC*
U.S. Bank National Association                          Account Number ◼◼◼◼◼◼◼-7130

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Oct 10 | $ | 497.97 |
| Deposits / Credits | | 8,160.45 |
| Card Withdrawals | | 5,848.71 - |
| Other Withdrawals | | 895.78 - |
| **Ending Balance on Nov 12, 2013** | **$** | **1,913.93** |

| | | |
|---|---|---|
| Number of Days in Statement Period | | 34 |
| Average Account Balance | $ | 890.80 |

### Overdraft Protection

The following account(s) are linked to your checking account for Overdraft Protection. The account(s) are listed in the order that they would be used to transfer funds to your checking account if the available account balance is negative. If you wish to make changes to your Overdraft Protection account order; log in to your account at usbank.com, visit your local U.S. Bank branch or call U.S. Bank 24-Hour Banking at the number listed above.

**1st Position:** Standard Savings account ending in 1600

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Oct 15 | Deposit | | 4194174179 | $ | 300.00 |
| Oct 16 | Deposit | | 4198111352 | | 700.00 |
| Oct 21 | Deposit | | 4193926125 | | 2,000.00 |
| Oct 28 | Deposit | | 4191463707 | | 50.00 |
| Oct 29 | Deposit | | 4192846139 | | 200.00 |
| Oct 30 | ATM Deposit | US BANK AUBURN M AUBURN CA | | | 200.00 |
| | | Serial No. 007075184627SUS4T806 | | | |
| Oct 31 | Debit Purchase Return | ROSS STORES #314 AUBURN     CA | 3410322059 | | 35.45 |
| | 298234 | On 103013 ILNKILNK REF 330401298234 | | | |
| Oct 31 | Deposit | | 4195138377 | | 1,000.00 |
| Nov 4 | ATM Deposit | US BANK AUBURN M AUBURN CA | | | 500.00 |
| | | Serial No. 007630150409SUS4T806 | | | |
| Nov 5 | Deposit | | 4191881435 | | 200.00 |
| Nov 7 | Deposit | | 4194498469 | | 475.00 |
| Nov 8 | Deposit | | 4195942830 | | 2,500.00 |
| | | **Total Deposits / Credits** | | **$** | **8,160.45** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-2891

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Oct 10 | Debit Purchase - VISA | On 100913 SACRAMENTO CA | 2980013826 | $ | 8.30 - |
| | SONIA`S CAFETERI | REF # 2412258328298001 3826144 | | | |
| Oct 10 | Debit Purchase - VISA | On 100913 AUBURN CA | 3006000939 | | 21.41 - |
| | ROWDY RANDYS | REF # 24801973283006000939060 | | | |
| Oct 10 | Debit Purchase | HOLIDAY QUALITY  COOL      CA | 5010091826 | | 135.15 - |
| | 122050 | On 100913 ILNKILNK REF 328219122050 | | | |
| Oct 11 | Debit Purchase - VISA | On 101013 NETFLIX.COM CA | 3000576798 | | 20.88 - |
| | NETFLIX.COM | REF # 24692163283000576798 US1 | | | |



ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
2690 BROWN BEAR CT
COOL CA 95614-2413

Filed 11/14/13    Doc 172

**Uni-Statement**
Account Number:
7130

Statement Period:
Oct 10, 2013
through
Nov 12, 2013

Page 2 of 6



## EASY CHECKING                                                    (CONTINUED)

U.S. Bank National Association                          **Account Number 1-534-9945-7130**

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2891

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 11 | Debit Purchase - VISA BLACK OAK ANIMAL | On 101013 GEORGETOWN CA REF # 247554232832728312425388 | 3272831425 | 57.84- |
| Oct 15 | Debit Purchase - VISA USPS 05040295524 | On 101113 AUBURN CA REF # 241640732844180020094704 | 4418002094 | 2.76- |
| Oct 15 | Debit Purchase - VISA USPS 05040295524 | On 101113 AUBURN CA REF # 241640732844180020094712 | 4418002094 | 2.76- |
| Oct 15 | Debit Purchase - VISA USPS 05040295524 | On 101113 AUBURN CA REF # 241640732844180020094720 | 4418002094 | 2.76- |
| Oct 15 | Debit Purchase - VISA USPS 05040295524 | On 101113 AUBURN CA REF # 241640732844180020094738 | 4418002094 | 2.76- |
| Oct 15 | Debit Purchase - VISA STAPLES     00 | On 101113 AUBURN CA REF # 241640732851051741937 73 | 5105174193 | 5.60- |
| Oct 15 | Debit Purchase 379819 | Staples, Inc AUBURN    CA On 101413 ILNKILNK REF 328719379819 | 1910141416 | 6.22- |
| Oct 15 | Debit Purchase - VISA STARBUCKS #05270 | On 101213 Roseville CA REF # 246921632850005107147064 | 5000510147 | 7.10- |
| Oct 15 | Debit Purchase - VISA STARBUCKS #05249 | On 101113 Auburn CA REF # 246921632850002106572106 | 5000210672 | 8.00- |
| Oct 15 | Debit Purchase 106217 | HOLIDAY QUALITY  COOL     CA On 101213 ILK1TERM REF 328520106217 | 1710121918 | 14.33- |
| Oct 15 | Debit Purchase 596239 | HOLIDAY QUALITY  COOL     CA On 101313 ILK1TERM REF 328622596239 | 3910132147 | 16.20- |
| Oct 15 | Debit Purchase - VISA MAGICJACK.COM RE | On 101113 561-594-2140 FL REF # 246921632840001371253 | 4000137121 | 32.29- |
| Oct 15 | Debit Purchase 002404 | TARGET T1502 ROSEVILLE   CA On 101113 NYC1TERM REF 328400002404 | 0410112218 | 39.93- |
| Oct 15 | Debit Purchase - VISA BOSTON MARKET 05 | On 101213 ROSEVILLE CA REF # 244450032826000234777300 | 6000234777 | 44.31- |
| Oct 15 | Debit Purchase - VISA BJS RESTAURANTS | On 101213 ROSEVILLE CA REF # 246921632850004227666 13 | 5000422766 | 67.19- |
| Oct 16 | Debit Purchase - VISA CITYOFSAC-PARKIN | On 101513 SACRAMENTO CA REF # 244310632892067385102 07 | 9206738510 | 1.00- |
| Oct 16 | Debit Purchase - VISA USPS 05040295524 | On 101513 AUBURN CA REF # 241640732884181720960 97 | 8418172096 | 3.96- |
| Oct 16 | Debit Purchase - Amazon Services- | On 101613 866-216-1072 WA REF # 246921632890006285655 75 | 9000628565 | 13.42- |
| Oct 16 | Debit Purchase - VISA SIERRA ENERGY SI | On 101513 COOL CA REF # 240151732880009642993 75 | 8000964299 | 52.57- |
| Oct 16 | Debit Purchase - VISA HOLIDAY QUALITY | On 101413 COOL CA REF # 244310532888380000184 85 | 8838000018 | 102.89- |
| Oct 17 | Debit Purchase - VISA STARBUCKS #05249 | On 101613 Auburn CA REF # 246921632890008656027 19 | 9000865602 | 7.95- |
| Oct 17 | Debit Purchase - VISA HOLIDAY QUALITY | On 101513 COOL CA REF # 244310532898380000274 85 | 9838000027 | 37.38- |
| Oct 17 | Debit Purchase - VISA HOLIDAY QUALITY | On 101513 COOL CA REF # 244310532898380000340 28 | 9838000034 | 65.30- |
| Oct 17 | Debit Purchase 588897 | COSTCO WHSE #002 ROSEVILLE  CA On 101613 ILK1TERM REF 328920588897 | 9710161941 | 144.82- |
| Oct 18 | Debit Purchase - VISA MONKEY CAT | On 101613 AUBURN CA REF # 240195132902902921990 04 | 0290292199 | 39.92- |
| Oct 18 | Debit Purchase - VISA AUBURN VALERO | On 101613 AUBURN CA REF # 244273332901200031569 03 | 0120003156 | 74.72- |
| Oct 21 | Debit Purchase - VISA ELM MAIL CENTER | On 101813 AUBURN CA REF # 244939832922009051000 40 | 2200905100 | 1.07- |



ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
2690 BROWN BEAR CT
COOL CA 95614-2413

Filed 11/14/13   Doc 172

**Uni-Statement**
Account Number:
7130

Statement Period:
Oct 10, 2013
through
Nov 12, 2013

Page 3 of 6

## EASY CHECKING                                    (CONTINUED)

U.S. Bank National Association                    Account Number 1-534-9945-7130

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2891

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 21 | Debit Purchase - VISA STARBUCKS #05249 | On 101813 Auburn CA REF # 2469216329100648896055 | 1000648896 | 2.00- |
| Oct 21 | Debit Purchase - VISA STARBUCKS #05249 | On 101813 Auburn CA REF # 2469216329100615665848 | 1000615665 | 3.45- |
| Oct 21 | Debit Purchase - VISA STARBUCKS #05249 | On 101813 Auburn CA REF # 2469216329100665437676 | 1000665437 | 6.20- |
| Oct 21 | Debit Purchase - VISA SIERRA GRILL AND | On 101813 AUBURN CA REF # 2401339329201230923665 | 2001230923 | 15.03- |
| Oct 21 | Debit Purchase - VISA SIERRA ENERGY SI | On 101813 COOL CA REF # 2401517329100115655 7468 | 1001156557 | 27.42- |
| Oct 21 | Debit Purchase - VISA APL*APPLE ITUNES | On 101813 866-712-7753 CA REF # 2469216329200764168676 | 2000764168 | 27.99- |
| Oct 21 | Debit Purchase - VISA CRUISERS CLASIC | On 101813 AUBURN CA REF # 2451239329200505073 8968 | 2005050738 | 35.00- |
| Oct 21 | Debit Purchase - VISA KAISER PERMANENT | On 101813 ROSEVILLE CA REF # 2462573329328132321 7375 | 3281323217 | 42.00- |
| Oct 21 | Debit Purchase - VISA ASAIN BLOSSOM | On 101813 ROSEVILLE CA REF # 2412258329398001388 1203 | 3980013881 | 46.13- |
| Oct 21 | Debit Purchase 009979 | TARGET T1502 ROSEVILLE   CA On 101813 NYC1TERM REF 329100009979 | 7910181942 | 64.48- |
| Oct 21 | Debit Purchase - VISA KAISER PERMANENT | On 101813 ROSEVILLE CA REF # 2462573329328132321 7524 | 3281323217 | 135.65- |
| Oct 21 | Debit Purchase - VISA A BRIGHTER CHILD | On 101813 FAIR OAKS CA REF # 2407105329315817598 6236 | 3158175986 | 158.70- |
| Oct 22 | Debit Purchase 520381 | ROSS STORES #314 AUBURN     CA On 102213 ILK1TERM REF 329519520381 | 8110221450 | 57.45- |
| Oct 22 | Debit Purchase 515276 | HOLIDAY QUALITY  COOL     CA On 102213 ILNKILNK REF 329512515276 You Requested $200 In Cash Back | 7610221138 | 249.45- |
| Oct 23 | Debit Purchase - VISA STARBUCKS #05249 | On 102213 Auburn CA REF # 2469216329500025298 8426 | 5000252988 | 2.00- |
| Oct 24 | Debit Purchase - VISA JAMBA JUICE | On 102213 AUBURN CA REF # 2444500329610030947 4920 | 6100309474 | 6.44- |
| Oct 24 | Debit Purchase - VISA STARBUCKS #05542 | On 102313 Sacramento Ca REF # 2469216329600057522 1009 | 6000575221 | 9.50- |
| Oct 24 | Debit Purchase - VISA MAX RESTAURANT | On 102213 AUBURN CA REF # 2449398329620699910 0016 | 6206999100 | 13.00- |
| Oct 24 | Debit Purchase - VISA HOLIDAY QUALITY | On 102213 COOL CA REF # 2443105329683800004 0844 | 6838000040 | 26.21- |
| Oct 24 | Debit Purchase - VISA APL*APPLE ITUNES | On 102313 866-712-7753 CA REF # 2469216329600047564 9531 | 6000475649 | 34.99- |
| Oct 24 | Debit Purchase - VISA SIERRA ENERGY SI | On 102313 COOL CA REF # 2401517329600148515 2754 | 6001485152 | 38.67- |
| Oct 24 | Debit Purchase - VISA STAPLES     00 | On 102213 AUBURN CA REF # 2416407329610515075 0015 | 6105150750 | 112.88- |
| Oct 25 | Debit Purchase - VISA SIERRA ENERGY SI | On 102413 COOL CA REF # 2401517329700153291 1169 | 7001532911 | 32.56- |
| Oct 28 | Debit Purchase - VISA SUBWAY     00 | On 102613 COOL CA REF # 2416407330025522587 3575 | 0255225873 | 7.79- |
| Oct 28 | Debit Purchase - VISA CARL'S JR #7623 | On 102513 RENO NV REF # 2449215329920701630 0074 | 9207016300 | 12.10- |
| Oct 28 | Debit Purchase - VISA SUBWAY     00 | On 102613 COOL CA REF # 2416407330025522586 3386 | 0255225863 | 23.87- |
| Oct 28 | Debit Purchase 260429 | OREILLY AUTO PAR AUBURN    CA On 102813 ILNKILNK REF 330117260429 | 2910281209 | 26.29- |



ESTATE OF DANIEL M EDSTROM Filed 11/14/13 Doc 172
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
2690 BROWN BEAR CT
COOL CA 95614-2413

**Uni-Statement**
Account Number:
1 534 9945 7130

Statement Period:
Oct 10, 2013
through
Nov 12, 2013

Page 4 of 6



## EASY CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number 1-534-9945-7130**

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-2891

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 28 | Debit Purchase 678413 | SUNRISE NATURAL AUBURN CA On 102713 ILNKILNK REF 330019678413 | 1310271448 | 32.35- |
| Oct 28 | Debit Purchase - VISA HOLIDAY QUALITY | On 102613 COOL CA REF #2443105330838000026540 | 0838000026 | 119.61- |
| Oct 28 | Debit Purchase - VISA HOLIDAY QUALITY | On 102413 COOL CA REF #2443105329883800017055 | 8838000017 | 144.26- |
| Oct 29 | Debit Purchase - VISA FEDEXOFFICE 00 | On 102813 AUBURN CA REF #2416407330106999295918 | 1069992959 | 2.70- |
| Oct 29 | Debit Purchase - VISA JAMBA JUICE | On 102713 AUBURN CA REF #2444500330110030407547 | 1100304075 | 19.02- |
| Oct 29 | Debit Purchase - VISA SIERRA ENERGY SI | On 102713 COOL CA REF #2401517330100179413132 | 1001794131 | 32.04- |
| Oct 30 | Debit Purchase STARBUCKS #05249 | On 102913 Auburn CA REF #2469216330200092560094 | 2000925600 | 7.60- |
| Oct 30 | Debit Purchase STARBUCKS #05249 | On 102913 Auburn CA REF #2469216330200089855406 | 2000898554 | 8.00- |
| Oct 30 | Debit Purchase 010166 | CVS 09150 Auburn CA On 102913 NYC1TERM REF 330200010166 | 6610291638 | 12.56- |
| Oct 30 | Debit Purchase - VISA MAX RESTAURANT | On 102813 AUBURN CA REF #2449398330220699910034 | 2206999100 | 32.39- |
| Oct 30 | Debit Purchase 170456 | ROSS STORES #314 AUBURN CA On 102913 ILNKILNK REF 330300170456 | 5610291953 | 41.89- |
| Oct 30 | Debit Purchase 082770 | SAVEMART#600 AUB AUBURN CA On 102913 ILNKILNK REF 330221082770 | 7010292059 | 71.10- |
| Oct 31 | Debit Purchase 674306 | SHELL Service St AUBURN CA On 103013 ILK1TERM REF 330323674306 | 0610302237 | 32.00- |
| Oct 31 | Debit Purchase - VISA MCCAULOUS - 34 | On 102913 AUBURN CA REF #2407105330315816874672 | 3158168746 | 37.63- |
| Oct 31 | Debit Purchase 300605 | ROSS STORES #314 AUBURN CA On 103013 ILK1TERM REF 330402300605 | 0510302133 | 87.08- |
| Oct 31 | Debit Purchase 165952 | HOLIDAY QUALITY COOL CA On 103113 ILK1TERM REF 330414165952 | 5210311326 | 97.63- |
| Nov 1 | Debit Purchase - VISA DVDXPRESS | On 103113 Cool CA REF #2475542330512305018796 | 5123050187 | 1.29- |
| Nov 1 | Debit Purchase - VISA CHEVYS 2022 | On 103113 AUBURN CA REF #2469216330400042837213 | 4000428372 | 41.11- |
| Nov 4 | Debit Purchase - VISA DVD XPRESS | On 110313 GREER SC REF #2421073330820601050860 | 8206010508 | 1.29- |
| Nov 4 | Debit Purchase - VISA Amazon Services- | On 110113 866-216-1072 WA REF #2469216330500094712794 | 5000947127 | 8.09- |
| Nov 4 | Debit Purchase - VISA Amazon Services- | On 110313 866-216-1072 WA REF #2469216330700058935446 | 7000589354 | 9.99- |
| Nov 4 | Debit Purchase - VISA CHIPOTLE 0275 | On 110213 ROSEVILLE CA REF #2443106330720058820214 | 7200588202 | 14.84- |
| Nov 4 | Debit Purchase - VISA PF CHANG'S #7500 | On 110113 ROSEVILLE CA REF #2476197330620608810252 | 6206088102 | 16.00- |
| Nov 4 | Debit Purchase - VISA MAX RESTAURANT | On 103113 AUBURN CA REF #2449398330520699910033 | 5206999100 | 46.21- |
| Nov 4 | Debit Purchase - VISA HOLIDAY QUALITY | On 110213 COOL CA REF #2443105330783800003218 | 7838000032 | 52.63- |
| Nov 4 | Debit Purchase 008311 | TARGET T1502 ROSEVILLE CA On 110113 NYC1TERM REF 330500008311 | 1111012109 | 64.44- |
| Nov 4 | Debit Purchase 735133 | NORDSTROM 434 11 ROSEVILLE CA On 110113 ILNKILNK REF 330603735133 | 3311012232 | 64.50- |



ESTATE OF DANIEL M EDSTROM ~~Filed 11/14/13   Doc 172~~
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
2690 BROWN BEAR CT
COOL CA  95614-2413

**Uni-Statement**
Account Number:

☐ 7130

Statement Period:
Oct 10, 2013
through
Nov 12, 2013

Page 5 of 6

## EASY CHECKING                                        (CONTINUED)
U.S. Bank National Association                    **Account Number 1-534-9945-7130**

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2891

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Nov 4 | Debit Purchase - VISA<br>TOWER MART #136 | On 110213 ROSEVILLE CA<br>REF # 2442733330771002815304 | 7710028153 | 70.85- |
| Nov 4 | ATM Withdrawal | US BANK AUBURN M AUBURN CA<br>Serial No. 007631150429SUS4T806 | | 100.00- |
| Nov 4 | Debit Purchase - VISA<br>HOLIDAY QUALITY | On 103113 COOL CA<br>REF # 2443105330583800002293 | 5838000022 | 133.45- |
| Nov 4 | Debit Purchase<br>247981 | COSTCO WHSE #002 ROSEVILLE  CA<br>On 110213 ILNKILNK REF 330620247981 | 8111021904 | 461.50- |
| Nov 5 | Debit Purchase - VISA<br>HOLIDAY QUALITY | On 110313 COOL CA<br>REF # 2443105330883800027284 | 8838000027 | 16.83- |
| Nov 5 | Debit Purchase - VISA<br>AMAZON MKTPLACE | On 110413 AMZN.COM/BIL WA<br>REF # 2469216330800011652966 | 8000116529 | 17.95- |
| Nov 6 | Debit Purchase - VISA<br>AMAZON MKTPLACE | On 110513 AMZN.COM/BIL WA<br>REF # 2469216330900053520004 | 9000535200 | 4.00- |
| Nov 6 | Debit Purchase - VISA<br>AMAZON MKTPLACE | On 110513 AMZN.COM/BIL WA<br>REF # 2469216330900036978888 | 9000369788 | 13.42- |
| Nov 7 | Debit Purchase - VISA<br>STARBUCKS #05249 | On 110613 Auburn CA<br>REF # 2469216331000002776103 | 0000027761 | 3.45- |
| Nov 7 | Debit Purchase - VISA<br>SIERRA ENERGY SI | On 110513 COOL CA<br>REF # 2401517331000034603110 | 0000346031 | 20.24- |
| Nov 7 | Debit Purchase - VISA<br>Amazon.com | On 110613 AMZN.COM/BIL WA<br>REF # 2469216331000092519919 | 0000925199 | 49.77- |
| Nov 7 | Debit Purchase - VISA<br>SAVEMART#600 AUB | On 110513 AUBURN CA<br>REF # 2442733330710024301243 | 0710024301 | 63.22- |
| Nov 7 | Debit Purchase - VISA<br>COLLEGEBOARD*SAT | On 110613 212-713-7789 VA<br>REF # 2469216331000096192949 | 0000961929 | 64.50- |
| Nov 7 | Debit Purchase<br>630794 | THE HOME DEPOT # AUBURN    CA<br>On 110713 ILNKILNK REF 331121630794 | 9411071546 | 106.16- |
| Nov 7 | Debit Purchase - VISA<br>STAPLES    00 | On 110513 AUBURN CA<br>REF # 2416407331051376313 71 | 0105137631 | 134.12- |
| Nov 8 | Debit Purchase - VISA<br>STARBUCKS #11221 | On 110713 Auburn CA<br>REF # 2469216331000408910480 | 1000408910 | 4.50- |
| Nov 8 | Debit Purchase<br>217442 | ROWDY RANDYS AUBURN    CA<br>On 110713 ILNKILNK REF 331120217442 | 4211071944 | 45.00- |
| Nov 8 | Debit Purchase - VISA<br>HOLIDAY QUALITY | On 110613 COOL CA<br>REF # 2443105331183800004 7675 | 1838000047 | 113.83- |
| Nov 12 | Debit Purchase - VISA<br>76 | On 110913 ROSEVILLE CA<br>REF # 2401517331300054412 6337 | 3000544126 | 6.08- |
| Nov 12 | Debit Purchase - VISA<br>JAMBA JUICE | On 110713 AUBURN CA<br>REF # 2444500331210032224 7345 | 2100322247 | 6.44- |
| Nov 12 | Debit Purchase<br>314141 | HICKORY FARMS #1 ROSEVILLE  CA<br>On 110813 ILNKILNK REF 331305314141 | 4111082301 | 8.98- |
| Nov 12 | Debit Purchase - VISA<br>UNIVERSAL- SIMPS | On 111013 UNIVERSAL CT CA<br>REF # 2424651331689355657 0573 | 6893556570 | 15.00- |
| Nov 12 | Debit Purchase - VISA<br>FREDS SZECHUAN C | On 110813 NEVADA CITY CA<br>REF # 2401339331300053739 2173 | 3000537392 | 16.35- |
| Nov 12 | Debit Purchase - VISA<br>NETFLIX.COM | On 110913 NETFLIX.COM CA<br>REF # 2469216331300010474 6 US1 | 3000104746 | 20.88- |
| Nov 12 | Debit Purchase - VISA<br>EXXONMOBIL   97 | On 110913 FIREBAUGH CA<br>REF # 2416405331437800069 8334 | 4378000698 | 25.70- |
| Nov 12 | Debit Purchase<br>030352 | SHELL Service St LODI      CA<br>On 110913 ILK1TERM REF 331319030352 | 5211091821 | 34.47- |
| Nov 12 | Debit Purchase - VISA<br>AUBURN VALERO | On 110813 AUBURN CA<br>REF # 2442733313120003653282 | 3120003653 | 44.96- |



ESTATE OF DANIEL M EDSTROM ~~Filed 11/14/13   Doc 172~~
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
2690 BROWN BEAR CT
COOL CA  95614-2413



## EASY CHECKING                                                      (CONTINUED)

U.S. Bank National Association

**Account Number 1-534-9945-7130**

**Card Withdrawals (continued)**

Card Number: xxxx-xxxx-xxxx-2891

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 12 | Debit Purchase 513061 | COOL FEED AND RA COOL     CA<br>On 110913 NYC3TERM REF 091434513061 | 6111091434 | 56.94- |
| Nov 12 | Debit Purchase - VISA ROMANOS 1121 | On 110913 SANTA CLARIT CA<br>REF # 24431053314207888601051 | 4207888601 | 63.09- |
| Nov 12 | Debit Purchase 096900 | ARCO PAYPOINT NEWHALL    CA<br>On 111113 NYC1TERM REF 34096900 | | 67.81- |
| Nov 12 | Debit Purchase - VISA HOLIDAY QUALITY | On 110713 COOL CA<br>REF # 24431053312838000015234 | 2838000015 | 79.99- |
| Nov 12 | Debit Purchase - VISA RUTH'S ROSEVILLE | On 110813 ROSEVILLE CA<br>REF # 24224433314101047727359 | 4101047727 | 139.98- |
| Nov 12 | Debit Purchase - VISA AAA MEMBERSHIP | On 110813 800-922-8228 CA<br>REF # 24692163312000740304599 | 2000740304 | 143.00- |
| Nov 12 | Debit Purchase - VISA UNIVERSAL WEB 40 | On 111013 800-864-8377 CA<br>REF # 24164073315158570065172 | 5158570065 | 339.96- |

| | | | |
|---|---|---|---|
| | **Card 2891  Withdrawals Subtotal** | **$** | **5,848.71-** |
| | **Total Card Withdrawals** | **$** | **5,848.71-** |

**Other Withdrawals**

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Oct 22 | Customer Withdrawal | 4195029802 | $     305.78- |
| Oct 22 | Customer Withdrawal | 4195127436 | 590.00- |
| | **Total Other Withdrawals** | **$** | **895.78-** |

| | Total for Statement Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees | $          0.00 | $        70.00 |
| Total Overdraft Fees | $          0.00 | $        71.00 |
| TOTAL | $          0.00 | $       141.00 |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Oct 10 | 333.11 | Oct 23 | 688.45 | Nov  1 | 1,009.34 |
| Oct 11 | 254.39 | Oct 24 | 446.76 | Nov  4 | 465.55 |
| Oct 15 | 302.18 | Oct 25 | 414.20 | Nov  5 | 630.77 |
| Oct 16 | 828.34 | Oct 28 | 97.93 | Nov  6 | 613.35 |
| Oct 17 | 572.89 | Oct 29 | 244.17 | Nov  7 | 646.89 |
| Oct 18 | 458.25 | Oct 30 | 270.63 | Nov  8 | 2,983.56 |
| Oct 21 | 1,893.13 | Oct 31 | 1,051.74 | Nov 12 | 1,913.93 |
| Oct 22 | 690.45 | | | | |

Balances only appear for days reflecting change.



**Uni-Statement**

Account Number:
1600

Statement Period:
Oct 10, 2013
through
Nov 12, 2013

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3815    TRN                    X    ST01

Page 1 of 1

000058877 1 SP    106481347278258 S
ESTATE OF DANIEL M EDSTROM
DEBTOR IN POSSESSION
BANKRUPTCY CASE #12-29353-B-11
2690 BROWN BEAR CT
COOL CA 95614-2413

☎                                *To Contact U.S. Bank*

*By Phone:*                      *1-800-US BANKS*
                                 *(1-800-872-2657)*

*Telecommunications Device*
*for the Deaf:*                  *1-800-685-5065*

*Internet:*                      *usbank.com*

| STANDARD SAVINGS | | | *Member FDIC* |
|---|---|---|---|
| U.S. Bank National Association | | Account Number | -1600 |

**Account Summary**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Oct 10 | $ | 0.00 | Interest Paid this Year | $ | 0.06 |
| | | | Number of Days in Statement Period | | 34 |
| **Ending Balance on  Nov 12, 2013** | $ | 0.00 | | | |

Income & Expense Reconciliation

in RE Daniel Major Edstrom
BKR Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

| | Income | Groceries | Household | Automobile | Meals |
|---|---|---|---|---|---|
| Dan | $ 5,850.00 | $ 2,153.07 | $ 1,494.89 | $ 663.82 | $ 491.14 |
| Teri | $ 1,772.18 | | $ 1,772.18 | | |
| Business | | | | | |
| | $ 7,622.18 | $ 2,153.07 | $ 3,267.07 | $ 663.82 | $ 491.14 |

in RE Daniel Major Edstrom
Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Reconciliation of Debtor's US Bank
DIP Checking Account - **7130

| Date | Type | Description | Detail | Amount |
|---|---|---|---|---|
| | | | Opening Balance | $ 213.32 |
| 10/1/2013 | | | | |
| 10/1/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 400.00 |
| 10/1/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (43.97) |
| 10/1/2013 | DEBIT | PURCHASE WITH PIN SUNRISE NATUR | Download from usbank.com. SUNRISE NATURAL AUBURN CA | $ (13.53) |
| 10/1/2013 | DEBIT | PURCHASE WITH PIN CVS 09914 0991 | Download from usbank.com. CVS 09914 09914-Auburn CA | $ (39.85) |
| 10/1/2013 | DEBIT | PURCHASE WITH PIN CVS 09914 | Download from usbank.com. CVS 09914 Auburn CA | $ (4.50) |
| 10/1/2013 | DEBIT | PURCHASE WITH PIN SALON NURICHE | Download from usbank.com. SALON NURICHE AUBURN CA | $ (24.73) |
| 10/1/2013 | ATM | ATM WITHDRAWAL US BANK AUBURN | Download from usbank.com. US BANK AUBURN MAUBURN CAUS1 | $ (60.00) |
| 10/2/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (5.22) |
| 10/2/2013 | DEBIT | VISA PURCHASE (NON-PIN) SAVEMART | Download from usbank.com. SAVEMART#600 AUBAUBURN CA | $ (53.81) |
| 10/2/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (80.96) |
| 10/2/2013 | DEBIT | PURCHASE WITH PIN HOLIDAY QUALIT | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (5.04) |
| 10/2/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (41.86) |
| 10/2/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (76.47) |
| 10/2/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (3.75) |
| 10/2/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (5.04) |
| 10/3/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA G | Download from usbank.com. SIERRA GRILL ANDAUBURN CA | $ (17.25) |
| 10/3/2013 | DEBIT | VISA PURCHASE (NON-PIN) JAMBA JU | Download from usbank.com. JAMBA JUICE AUBURN CA | $ (6.44) |
| 10/3/2013 | DEBIT | VISA PURCHASE (NON-PIN) JAMBA JU | Download from usbank.com. JAMBA JUICE AUBURN CA | $ (4.04) |
| 10/3/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com. STARBUCKS #05249Auburn CA | $ (5.95) |
| 10/3/2013 | DEBIT | PURCHASE WITH PIN HOLIDAY QUALIT | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (75.71) |
| 10/4/2013 | DEBIT | VISA PURCHASE (NON-PIN) BIG TREE | Download from usbank.com. BIG TREES MARKETARNOLD CA | $ (11.87) |
| 10/7/2013 | DEBIT | VISA PURCHASE (NON-PIN) CHEVRON | Download from usbank.com. CHEVRON 00090453GRASS VALLEYCA | $ (15.00) |
| 10/7/2013 | DEBIT | VISA PURCHASE (NON-PIN) MARY BEL | Download from usbank.com. MARY BELLE'S RESAUBURN CA | $ (13.99) |
| 10/7/2013 | DEBIT | VISA PURCHASE (NON-PIN) AUBURN V | Download from usbank.com. AUBURN VALERO AUBURN CA | $ (4.16) |
| 10/7/2013 | DEBIT | OVERDRAFT PROTECTION FEE | Download from usbank.com. OVERDRAFT PROTECTION FEE | $ (12.50) |
| 10/7/2013 | CREDIT | OVERDRAFT PROTECTION FEE WAIVE | Download from usbank.com. OVERDRAFT PROTECTION FEE WAIVED | 12.50 |
| 10/7/2013 | CREDIT | OD PROTECTION TRANSFER FROM AC | Download from usbank.com. OD PROTECTION TRANSFER FROM ACCT END | 5.01 |
| 10/8/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (7.22) |
| 10/9/2013 | CREDIT | DEPOSIT | Download from usbank.com. | 1,000.00 |
| 10/9/2013 | ATM | ATM WITHDRAWAL US BANK AUBURN | Download from usbank.com. US BANK AUBURN MAUBURN CAUS1 | $ (500.00) |
| | | | Ending Balance | $ 497.97 |
| | | | Opening Balance | $ 497.97 |
| 10/10/2013 | | | | |
| 10/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) ROWDY RA | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (21.41) |
| 10/10/2013 | DEBIT | VISA PURCHASE (NON-PIN) SONIA S | Download from usbank.com. SONIA S CAFETERISACRAMENTO CA | $ (8.30) |
| 10/10/2013 | DEBIT | PURCHASE WITH PIN HOLIDAY QUALIT | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (135.15) |
| 10/11/2013 | DEBIT | VISA PURCHASE (NON-PIN) RECUR NE | Download from usbank.com. NETFLIX.COM NETFLIX.COM CA | $ (20.88) |
| 10/11/2013 | DEBIT | VISA PURCHASE (NON-PIN) BLACK OA | Download from usbank.com. BLACK OAK ANIMALGEORGETOWN CA | $ (57.84) |
| 10/15/2013 | CREDIT | DEPOSIT | Download from usbank.com. | 300.00 |

Case 12-29353    Filed 11/14/13    Doc 172

in RE Daniel Major Edstrom
Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Reconciliation of Debtor's US Bank
DIP Checking Account - **7130

| Date | Type | Description | Detail | Amount |
|---|---|---|---|---|
| 10/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) MAGICJAC | Download from usbank.com. MAGICJACK.COM RE561-594-2140FL | $ (32.29) |
| 10/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com. USPS 05040295524AUBURN CA | $ (2.76) |
| 10/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com. USPS 05040295524AUBURN CA | $ (2.76) |
| 10/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com. USPS 05040295524AUBURN CA | $ (2.76) |
| 10/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com. USPS 05040295524AUBURN CA | $ (2.76) |
| 10/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) STAPLES | Download from usbank.com. STAPLES 00AUBURN CA | $ (5.60) |
| 10/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com. STARBUCKS #05249Auburn CA | $ (8.00) |
| 10/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) BJS REST | Download from usbank.com. BJS RESTAURANTS ROSEVILLE CA | $ (67.19) |
| 10/15/2013 | DEBIT | PURCHASE WITH PIN TARGET T1502 | Download from usbank.com. TARGET T1502 ROSEVILLE CA | $ (39.93) |
| 10/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) BOSTON M | Download from usbank.com. BOSTON MARKET 05ROSEVILLE CA | $ (44.31) |
| 10/15/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com. STARBUCKS #05270Roseville CA | $ (7.10) |
| 10/15/2013 | DEBIT | PURCHASE WITH PIN HOLIDAY QUALIT | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (14.33) |
| 10/15/2013 | DEBIT | PURCHASE WITH PIN HOLIDAY QUALIT | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (16.20) |
| 10/15/2013 | DEBIT | PURCHASE WITH PIN Staples Inc | Download from usbank.com. Staples Inc AUBURN CA | $ (6.22) |
| 10/16/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 700.00 |
| 10/16/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (102.89) |
| 10/16/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ (52.57) |
| 10/16/2013 | DEBIT | VISA PURCHASE (NON-PIN) USPS 050 | Download from usbank.com. USPS 05040295524AUBURN CA | $ (3.96) |
| 10/16/2013 | DEBIT | VISA PURCHASE (NON-PIN) CITYOFSA | Download from usbank.com. CITYOFSAC-PARKINSACRAMENTO CA | $ (1.00) |
| 10/16/2013 | DEBIT | VISA PURCHASE (NON-PIN) Amazon S | Download from usbank.com. Amazon Services-866-216-1072WA | $ (13.42) |
| 10/17/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (37.38) |
| 10/17/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (65.30) |
| 10/17/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com. STARBUCKS #05249Auburn CA | $ (7.95) |
| 10/17/2013 | DEBIT | PURCHASE WITH PIN COSTCO WHSE # | Download from usbank.com. COSTCO WHSE #02ROSEVILLE CA | $ (144.82) |
| 10/18/2013 | DEBIT | VISA PURCHASE (NON-PIN) MONKEY C | Download from usbank.com. MONKEY CAT AUBURN CA | $ (39.92) |
| 10/18/2013 | DEBIT | VISA PURCHASE (NON-PIN) AUBURN V | Download from usbank.com. AUBURN VALERO AUBURN CA | $ (74.72) |
| 10/21/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 2,000.00 |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) APL*APPL | Download from usbank.com. APL*APPLE ITUNES866-712-7753CA | $ (27.99) |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ (27.42) |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com. STARBUCKS #05249Auburn CA | $ (3.45) |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA G | Download from usbank.com. SIERRA GRILL ANDAUBURN CA | $ (15.03) |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) CRUISERS | Download from usbank.com. CRUISERS CLASIC AUBURN CA | $ (35.00) |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) ELM MAIL | Download from usbank.com. ELM MAIL CENTER AUBURN CA | $ (1.07) |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com. STARBUCKS #05249Auburn CA | $ (2.00) |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) A BRIGHT | Download from usbank.com. A BRIGHTER CHILDFAIR OAKS CA | $ (6.20) |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) KAISER P | Download from usbank.com. KAISER PERMANENTROSEVILLE CA | $ (158.70) |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) KAISER P | Download from usbank.com. KAISER PERMANENTROSEVILLE CA | $ (42.00) |
| 10/21/2013 | DEBIT | VISA PURCHASE (NON-PIN) ASAIN BL | Download from usbank.com. ASAIN BLOSSOM ROSEVILLE CA | $ (135.65) |
| 10/21/2013 | DEBIT | PURCHASE WITH PIN TARGET T1502 | Download from usbank.com. TARGET T1502 ROSEVILLE CA | $ (46.13) |
| 10/21/2013 | DEBIT | PURCHASE WITH PIN TARGET T1502 | Download from usbank.com. TARGET T1502 ROSEVILLE CA | $ (64.48) |

in RE Daniel Major Edstrom
Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Reconciliation of Debtor's US Bank
DIP Checking Account - **7130

| Date | Type | Description | Detail | Amount |
|---|---|---|---|---|
| 10/22/2013 | DEBIT | CUSTOMER WITHDRAWAL | Download from usbank.com. | $ (590.00) |
| 10/22/2013 | DEBIT | CUSTOMER WITHDRAWAL | Download from usbank.com. | $ (305.78) |
| 10/22/2013 | DEBIT | PURCHASE WITH PIN HOLIDAY QUALIT | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (249.45) |
| 10/22/2013 | DEBIT | PURCHASE WITH PIN ROSS STORES # | Download from usbank.com. ROSS STORES #314AUBURN CA | $ (57.45) |
| 10/23/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com. STARBUCKS #05249Auburn CA | $ (2.00) |
| 10/24/2013 | DEBIT | VISA PURCHASE (NON-PIN) APL*APPL | Download from usbank.com. APL*APPLE ITUNES866-712-7753CA | $ (34.99) |
| 10/24/2013 | DEBIT | VISA PURCHASE (NON-PIN) MAX REST | Download from usbank.com. MAX RESTAURANT AUBURN CA | $ (13.00) |
| 10/24/2013 | DEBIT | VISA PURCHASE (NON-PIN) JAMBA JU | Download from usbank.com. JAMBA JUICE AUBURN CA | $ (6.44) |
| 10/24/2013 | DEBIT | VISA PURCHASE (NON-PIN) STAPLES | Download from usbank.com. STAPLES 00AUBURN CA | $ (112.88) |
| 10/24/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (26.21) |
| 10/24/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com. STARBUCKS #05442Sacramento CA | $ (9.50) |
| 10/24/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ (38.67) |
| 10/25/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ (32.56) |
| 10/28/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 50.00 |
| 10/28/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (144.26) |
| 10/28/2013 | DEBIT | VISA PURCHASE (NON-PIN) CARL'S J | Download from usbank.com. CARL'S JR #7623 RENO NV | $ (12.10) |
| 10/28/2013 | DEBIT | VISA PURCHASE (NON-PIN) SUBWAY | Download from usbank.com. SUBWAY 00COOL CA | $ (23.87) |
| 10/28/2013 | DEBIT | VISA PURCHASE (NON-PIN) SUBWAY | Download from usbank.com. SUBWAY 00COOL CA | $ (7.79) |
| 10/28/2013 | DEBIT | VISA PURCHASE (NON-PIN) HOLIDAY | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (119.61) |
| 10/28/2013 | DEBIT | PURCHASE WITH PIN SUNRISE NATUR | Download from usbank.com. SUNRISE NATURAL AUBURN CA | $ (32.35) |
| 10/28/2013 | DEBIT | PURCHASE WITH PIN OREILLY AUTO P | Download from usbank.com. OREILLY AUTO PARAUBURN CA | $ (26.29) |
| 10/29/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 200.00 |
| 10/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) JAMBA JU | Download from usbank.com. JAMBA JUICE AUBURN CA | $ (19.02) |
| 10/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) SIERRA E | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ (32.04) |
| 10/29/2013 | DEBIT | VISA PURCHASE (NON-PIN) FEDEXOFF | Download from usbank.com. FEDEXOFFICE 00AUBURN CA | $ (2.70) |
| 10/30/2013 | CREDIT | ATM DEPOSIT US BANK AUBURN MAUB | Download from usbank.com. US BANK AUBURN MAUBURN CAUS1 | $ 200.00 |
| 10/30/2013 | DEBIT | VISA PURCHASE (NON-PIN) MAX REST | Download from usbank.com. MAX RESTAURANT AUBURN CA | $ (32.39) |
| 10/30/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com. STARBUCKS #05249Auburn CA | $ (8.00) |
| 10/30/2013 | DEBIT | VISA PURCHASE (NON-PIN) STARBUCK | Download from usbank.com. STARBUCKS #05249Auburn CA | $ (7.60) |
| 10/30/2013 | DEBIT | PURCHASE WITH PIN CVS 09150 | Download from usbank.com. CVS 09150 Auburn CA | $ (12.56) |
| 10/30/2013 | DEBIT | PURCHASE WITH PIN ROSS STORES # | Download from usbank.com. ROSS STORES #314AUBURN CA | $ (41.89) |
| 10/30/2013 | DEBIT | PURCHASE WITH PIN SAVEMART#600 A | Download from usbank.com. SAVEMART#600 AUBAUBURN CA | $ (71.10) |
| 10/31/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 1,000.00 |
| 10/31/2013 | CREDIT | RETURNED PURCHASE ROSS STORES | Download from usbank.com. ROSS STORES #314AUBURN CA | $ 35.45 |
| 10/31/2013 | DEBIT | VISA PURCHASE (NON-PIN) MCCAULOU | Download from usbank.com. MCCAULOUS - 34 AUBURN CA | $ (37.63) |
| 10/31/2013 | DEBIT | PURCHASE WITH PIN ROSS STORES # | Download from usbank.com. ROSS STORES #314AUBURN CA | $ (87.08) |
| 10/31/2013 | DEBIT | PURCHASE WITH PIN SHELL Service | Download from usbank.com. SHELL Service SIAUBURN CA | $ (32.00) |
| 10/31/2013 | DEBIT | PURCHASE WITH PIN HOLIDAY QUALIT | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (97.63) |
| 10/31/2013 | | | Ending Balance | $ 1,051.74 |
| 11/1/2013 | | | Opening Balance | $ 1,051.74 |

in RE Daniel Major Edstrom
Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Reconciliation of Debtor's US Bank
DIP Checking Account - **7130

| Date | Type | Detail | Description | Amount |
|---|---|---|---|---|
| 11/1/2013 | DEBIT | DEBIT PURCHASE -VISA CHEVYS 2022 | Download from usbank.com. CHEVYS 2022 AUBURN CA | $ (41.11) |
| 11/1/2013 | DEBIT | DEBIT PURCHASE -VISA DVDXPRESS | Download from usbank.com. DVDXPRESS Cool CA | $ (1.29) |
| 11/4/2013 | CREDIT | ATM DEPOSIT US BANK AUBURN MAUB | Download from usbank.com. US BANK AUBURN MAUBURN CAUS1 | $ 500.00 |
| 11/4/2013 | DEBIT | DEBIT PURCHASE -VISA MAX RESTAUR | Download from usbank.com. MAX RESTAURANT AUBURN CA | $ (46.21) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE -VISA HOLIDAY QUA | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (133.45) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE -VISA Amazon Serv | Download from usbank.com. Amazon Services-866-216-1072WA | $ (8.09) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE NORDSTROM 434 11 | Download from usbank.com. NORDSTROM 434 11ROSEVILLE CA | $ (64.50) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE TARGET T1502 R | Download from usbank.com. TARGET T1502 ROSEVILLE CA | $ (64.44) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE -VISA PF CHANG'S | Download from usbank.com. PF CHANG'S #7500ROSEVILLE CA | $ (16.00) |
| 11/4/2013 | ATM | ATM WITHDRAWAL US BANK AUBURN | Download from usbank.com. US BANK AUBURN MAUBURN CAUS1 | $ (100.00) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE -VISA CHIPOTLE 02 | Download from usbank.com. CHIPOTLE 0275 ROSEVILLE CA | $ (14.84) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE COSTCO WHSE #002 | Download from usbank.com. COSTCO WHSE #002ROSEVILLE CA | $ (461.50) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE -VISA TOWER MART | Download from usbank.com. TOWER MART #136 ROSEVILLE CA | $ (70.85) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE -VISA HOLIDAY QUA | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (52.63) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE -VISA Amazon Serv | Download from usbank.com. Amazon Services-866-216-1072WA | $ (9.99) |
| 11/4/2013 | DEBIT | DEBIT PURCHASE -VISA DVD XPRESS | Download from usbank.com. DVD XPRESS GREER SC | $ (1.29) |
| 11/5/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 200.00 |
| 11/5/2013 | DEBIT | DEBIT PURCHASE -VISA AMAZON MKTF | Download from usbank.com. AMAZON MKTPLACE AMZN.COM/BILWA | $ (17.95) |
| 11/5/2013 | DEBIT | DEBIT PURCHASE -VISA HOLIDAY QUA | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (16.83) |
| 11/6/2013 | DEBIT | DEBIT PURCHASE -VISA AMAZON MKTF | Download from usbank.com. AMAZON MKTPLACE AMZN.COM/BILWA | $ (13.42) |
| 11/6/2013 | DEBIT | DEBIT PURCHASE -VISA AMAZON MKTF | Download from usbank.com. AMAZON MKTPLACE AMZN.COM/BILWA | $ (4.00) |
| 11/7/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 475.00 |
| 11/7/2013 | DEBIT | DEBIT PURCHASE -VISA Amazon.com | Download from usbank.com. Amazon.com AMZN.COM/BILWA | $ (49.77) |
| 11/7/2013 | DEBIT | DEBIT PURCHASE -VISA STAPLES | Download from usbank.com. STAPLES 00AUBURN CA | $ (134.12) |
| 11/7/2013 | DEBIT | DEBIT PURCHASE -VISA SAVEMART#60 | Download from usbank.com. SAVEMART#600 AUBAUBURN CA | $ (63.22) |
| 11/7/2013 | DEBIT | DEBIT PURCHASE -VISA SIERRA ENER | Download from usbank.com. SIERRA ENERGY SICOOL CA | $ (20.24) |
| 11/7/2013 | DEBIT | DEBIT PURCHASE -VISA COLLEGEBOA | Download from usbank.com. COLLEGEBOARD*SAT212-713-7789vA | $ (64.50) |
| 11/7/2013 | DEBIT | DEBIT PURCHASE -VISA STARBUCKS # | Download from usbank.com. STARBUCKS #05249Auburn CA | $ (3.45) |
| 11/7/2013 | DEBIT | DEBIT PURCHASE THE HOME DEPOT # | Download from usbank.com. THE HOME DEPOT #AUBURN CA | $ (108.16) |
| 11/8/2013 | CREDIT | DEPOSIT | Download from usbank.com. | $ 2,500.00 |
| 11/8/2013 | DEBIT | DEBIT PURCHASE -VISA HOLIDAY QUA | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (113.83) |
| 11/8/2013 | DEBIT | DEBIT PURCHASE -VISA STARBUCKS # | Download from usbank.com. STARBUCKS #1221Auburn CA | $ (4.50) |
| 11/8/2013 | DEBIT | DEBIT PURCHASE ROWDY RANDYS A | Download from usbank.com. ROWDY RANDYS AUBURN CA | $ (45.00) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA AAA MEMBERS | Download from usbank.com. AAA MEMBERSHIP 800-922-8228CA | $ (143.00) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA JAMBA JUICE | Download from usbank.com. JAMBA JUICE AUBURN CA | $ (6.44) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA HOLIDAY QUA | Download from usbank.com. HOLIDAY QUALITY COOL CA | $ (79.99) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA FREDS SZECH | Download from usbank.com. FREDS SZECHUAN CNEVADA CITY CA | $ (16.35) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA 76 | Download from usbank.com. 76 ROSEVILLE CA | $ (6.08) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE HICKORY FARMS #1 | Download from usbank.com. HICKORY FARMS #1ROSEVILLE CA | $ (8.98) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA RUTH'S ROSE | Download from usbank.com. RUTH'S ROSEVILLEROSEVILLE CA | $ (139.98) |

in RE Daniel Major Edstrom
Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Reconciliation of Debtor's US Bank
DIP Checking Account - **7130

| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA AUBURN VALE | Download from usbank.com. AUBURN VALERO AUBURN CA | $ | (44.96) |
|---|---|---|---|---|---|
| 11/12/2013 | DEBIT | DEBIT PURCHASE - VISA NETFLIX.CO | Download from usbank.com. NETFLIX.COM NETFLIX.COM CA | $ | (20.88) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE COOL FEED AND RA | Download from usbank.com. COOL FEED AND RACOOL CA | $ | (56.94) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE SHELL Service StL | Download from usbank.com. SHELL Service StLODI CA | $ | (34.47) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA EXXONMOBIL | Download from usbank.com. EXXONMOBIL 97FIREBAUGH CA | $ | (25.70) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA ROMANOS 112 | Download from usbank.com. ROMANOS 1121 SANTA CLARITCA | $ | (63.09) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA UNIVERSAL W | Download from usbank.com. UNIVERSAL WEB 40800-864-837CA | $ | (339.96) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE -VISA UNIVERSAL- | Download from usbank.com. UNIVERSAL- SIMPSUNIVERSAL CTCA | $ | (15.00) |
| 11/12/2013 | DEBIT | DEBIT PURCHASE ARCO PAYPOINT N | Download from usbank.com. ARCO PAYPOINT NEWHALL CA | $ | (67.81) |
| 11/12/2013 | | | Ending Balance | $ | 1,913.93 |

Page 5 of 5

in RE Daniel Major Edstrom
BKR Case # 12-29353-B-11

United States Bankruptcy Court
Eastern District of California, Sacramento Division

Cash Receipts Reconciliation

| Date | Description | Amount |
|------|-------------|--------|
| 10/3/2013 | Holiday Market | $19.49 |
| 10/6/2013 | Holiday Market | $3.68 |
| 10/7/2013 | Holiday Market | $5.99 |
| 10/9/2013 | Holiday Market | $29.02 |
| 10/10/2013 | PG&E | $397.93 |
| 10/16/2013 | Costco | $565.14 |
| 10/16/2013 | Auburn Valero | $74.72 |
| 10/19/2013 | Auburn Food and Gas | $25 |
| 10/19/2013 | Target | $33.08 |
| 10/19/2013 | Chipotle | $26.88 |
| 10/19/2013 | Holiday Market | $15.60 |
| 10/19/2013 | Chipotle | $7.20 |
| 10/19/2013 | Recology Auburn Placer | $22 |
| 10/20/2013 | Circle K | $4.28 |
| 10/25/2013 | Carls Jr. | $12.10 |
| | Total | $1,242.11 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF CALIFORNIA

In re:  DANIEL MAJOR EDSTROM

| | |
|---|---|
| **Case No.** | 12-29353 |
| **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(SMALL REAL ESTATE/INDIVIDUAL CASE)** | |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    10/31/13        **PETITION DATE:**    05/15/12

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in    $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| **2.  Asset and Liability Structure** | | | |
| a.  Current Assets | $2,666 | $1,614 | |
| b.  Total Assets | $143,048 | $141,996 | 56,980 |
| c.  Current Liabilities | $2,518 | $2,518 | |
| d.  Total Liabilities | $21,711 | $21,711 | $54,075 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| **3.  Statement of Cash Receipts & Disbursements for Month** | | | |
| a.  Total Receipts | $7,622 | $35,544 | $71,652 |
| b.  Total Disbursements | $6,570 | $3,799 | $71,787 |
| c.  Excess (Deficiency) of Receipts Over Disbursements (a - b) | $1,052 | $31,746 | ($135) |
| d.  Cash Balance Beginning of Month | $1,614 | $1,868 | $26,881 |
| e.  Cash Balance End of Month (c + d) | $2,666 | $33,614 | $26,747 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| **4.  Profit/(Loss) from the Statement of Operations** | N/A | N/A | N/A |
| **5.  Account Receivables (Pre and Post Petition)** | $1,352 | $0 | |
| **6.  Post-Petition Liabilities** | $2,518 | $1,288 | |
| **7.  Past Due Post-Petition Account Payables (over 30 days)** | $1,507 | $169 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8.   Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9.   Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10.  If the answer is yes to 8 or 9, were all such payments approved by the court? | | X |
| 11.  Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12.  Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13.  Are a plan and disclosure statement on file? | | X |
| 14.  Was there any post-petition borrowing during this reporting period? | | X |

15.  Check if paid: Post-petition taxes   X ;          U.S. Trustee Quarterly Fees ____ ; Check if filing is current for: Post-petition
     tax reporting and tax returns:    X .
     (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return
     filings are not current.)

*US Trustee quarterly fee paid in November 2013*

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:        11/14/2013                           /s/ Daniel Major Edstrom
                                                  Responsible Individual

Revised 3/15/99

**BALANCE SHEET**
(Small Real Estate/Individual Case)
For the Month Ended    10/31/13

| | Assets | Check if Exemption Claimed on Schedule C | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents (including bank accts., CDs, ets.) | x | $1,052 |
| 2 | Accounts receivable (net) | | $1,352 |
| 3 | Retainer(s) paid to professionals | | |
| 4 | Other: _____ | | |
| 5 | Petty Cash | x | $262 |
| 6 | **Total Current Assets** | | $2,666 |
| | **Long Term Assets (Market Value)** | | |
| 7 | Real Property (residential) | | $65,880 |
| 8 | Real property (rental or commercial) | | |
| 9 | Furniture, Fixtures, and Equipment | x | $10,320 |
| 10 | Vehicles | x | $4,033 |
| 11 | Partnership interests | | |
| 12 | Interest in corporations | | $15,000 |
| 13 | Stocks and bonds | | |
| 14 | Interests in IRA, Keogh, other retirement plans | | $646 |
| 15 | Other:  Other personal property | x | $44,504 |
| 16 | | | |
| 17 | **Total Long Term Assets** | | $140,382 |
| 18 | **Total Assets** | | $143,048 |

**Liabilities**

**Post-Petition Liabilities**

| | | | |
|---|---|---|---|
| | **Current Liabilities** | | |
| 19 | Post-petition not delinquent (under 30 days) | | $661 |
| 20 | Post-petition delinquent other than taxes (over 30 days) | | $1,507 |
| 21 | Post-petition delinquent taxes | | |
| 22 | Accrued professional fees | | $350 |
| 23 | Other:      Filing Fee in installments (pd in full) | | |
| 24 | | | |
| 25 | **Total Current Liabilities** | | $2,518 |
| 26 | **Long-Term Post Petition Debt** | | |
| 27 | **Total Post-Petition Liabilities** | | $2,518 |
| | **Pre-Petition Liabilities (allowed amount)** | | |
| 28 | Secured claims (residence) | | |
| 29 | Secured claims (other) | | $17,517 |
| 30 | Priority unsecured claims | | $1,413 |
| 31 | General unsecured claims | | $264 |
| 32 | **Total Pre-Petition Liabilities** | | $19,193 |
| 33 | **Total Liabilities** | | $21,711 |

**Equity (Deficit)**

| | | | |
|---|---|---|---|
| 34 | **Total Equity (Deficit)** | | $121,337 |
| 35 | **Total Liabilities and Equity (Deficit)** | | $143,048 |

NOTE:
Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 3/15/99

## SCHEDULES TO THE BALANCE SHEET

### Schedule A
### Rental Income Information

__List the Rental Information Requested Below By Properties (For Rental Properties Only)__

|   |   | __Property 1__ | __Property 2__ | __Property 3__ |
|---|---|---|---|---|
| 1 | Description of Property | | | |
| 2 | Scheduled Gross Rents<br>Less: | | | |
| 3 | Capital Contributions | | | |
| 4 | Free Rent Incentives | | | |
| 5 | Other Adjustments | | | |
| 6 | Total Deductions | $0 | $0 | |
| 7 | Scheduled Net Rents | $0 | $0 | |
| 8 | Less:  Rents Receivable (2) | | | |
| 9 | Scheduled Net Rents Collected (2) | $0 | $0 | |

(2) To be completed by cash basis reporters only.

### Schedule B
### Recapitulation of Funds Held at End of Month

|   |   | __Account 1__ | __Account 2__ | __Account 3__ |
|---|---|---|---|---|
| 10 | Bank | US Bank Checking<br>DIP Acct | US Bank Savings<br>DIP Acct - FBO ALTPOA | |
| 11 | Account No. | **7130 | **1600 | |
| 12 | Account Purpose | Checking | Savings | |
| 13 | Balance, End of Month | $1,052 | $0.00 | |

|   |   | __Account 4__ | __Account 5__ | __Account 6__ |
|---|---|---|---|---|
| 10b | Bank | | | |
| 11b | Account No. | | | |
| 12b | Account Purpose | | | |
| 13b | Balance, End of Month | | | |
| 14 | Total Funds on Hand for all Accounts | 1,052 | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 3/15/99

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended     10/31/13

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | | |
| 3 | Interest Received | | $0 |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | Draws Daniel Edstrom | $5,850 | $38,692 |
| 8 | Draws Teri Edstrom - used to pay expenses | $1,772 | $22,212 |
| 9 | Business Income - used to pay expenses | | $8,748 |
| 10 | Independent Foreclosure Review Settlement from Wells Fargo Bank | | $2,000 |
| 11 | | | |
| 12 | **Total Cash Receipts** | 7,622 | 71,652 |
| | **Cash Disbursements** | | |
| 13 | Selling | | |
| 14 | Administrative | | |
| 15 | Capital Expenditures | | |
| 16 | Principal Payments on Debt | | |
| 17 | Interest Paid | | |
| | Rent/Lease: | | |
| 18 | Personal Property | | |
| 19 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | | |
| 21 | Draws | | |
| 22 | Commissions/Royalties | | |
| 23 | US Bank Checking | | |
| 24 | DIP Acct | | |
| 25 | Salaries/Commissions (less employee withholding) | | |
| 26 | Receivable | ($5) | ($1,352.15) |
| | Taxes: | | |
| 27 | Employee Withholding | | |
| 28 | Employer Payroll Taxes | | |
| 29 | Real Property Taxes | | |
| 30 | Other Taxes | | |
| 31 | Other Cash Outflows: | | |
| 32 | Household expenses | 5,911 | 64,763 |
| 33 | Automobile expenses | 664 | 5,888 |
| 34 | Pre-Bankruptcy Counseling Fee | | 32 |
| 35 | BKR Filing Fee / Trustee Fee | | 2,406 |
| 36 | Petty Cash Expenses | | 49 |
| 37 | **Total Cash Disbursements:** | 6,570 | $71,787 |
| 38 | **Net Increase (Decrease) in Cash** | 1,052 | ($135) |
| 39 | **Cash Balance, Beginning of Period** | 1,614 | 26,881 |
| 40 | **Cash Balance, End of Period** | 2,666 | 26,747 |

Revised 3/15/99

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF CALIFORNIA**

| In re:  DANIEL MAJOR EDSTROM | Case No. | 12-29353 |
|---|---|---|

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(SMALL REAL ESTATE/INDIVIDUAL CASE)**

## SUMMARY OF FINANCIAL STATUS

| **MONTH ENDED:** | 10/31/13 | **PETITION DATE:** | 05/15/12 |
|---|---|---|---|

1.   Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here
      the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
      Dollars reported in     $1

| | **End of Current Month** | **End of Prior Month** | **As of Petition Filing** |
|---|---|---|---|
| 2.   **Asset and Liability Structure** | | | |
| a.  Current Assets | $2,666 | $1,614 | |
| b.  Total Assets | $143,048 | $141,996 | 56,980 |
| c.  Current Liabilities | $2,518 | $2,518 | |
| d.  Total Liabilities | $21,711 | $21,711 | $54,075 |

| | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|
| 3.   **Statement of Cash Receipts & Disbursements for Month** | | | |
| a.  Total Receipts | $7,622 | $35,544 | $71,652 |
| b.  Total Disbursements | $6,570 | $3,799 | $71,787 |
| c.  Excess (Deficiency) of Receipts Over Disbursements (a - b) | $1,052 | $31,746 | ($135) |
| d.  Cash Balance Beginning of Month | $1,614 | $1,868 | $26,881 |
| e.  Cash Balance End of Month (c + d) | $2,666 | $33,614 | $26,747 |

| | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|
| 4.   **Profit/(Loss) from the Statement of Operations** | N/A | N/A | N/A |
| 5.   **Account Receivables (Pre and Post Petition)** | $1,352 | $0 | |
| 6.   **Post-Petition Liabilities** | $2,518 | $1,288 | |
| 7.   **Past Due Post-Petition Account Payables (over 30 days)** | $1,507 | $169 | |

| At the end of this reporting month: | **Yes** | **No** |
|---|---|---|
| 8.   Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9.   Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10.  If the answer is yes to 8 or 9, were all such payments approved by the court? | | X |
| 11.  Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12.  Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13.  Are a plan and disclosure statement on file? | | X |
| 14.  Was there any post-petition borrowing during this reporting period? | | X |

15.  Check if paid: Post-petition taxes    X  ;          U.S. Trustee Quarterly Fees ____ ; Check if filing is current for: Post-petition
      tax reporting and tax returns:      X   .
      (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return
      filings are not current.)

*US Trustee quarterly fee paid in November 2013*

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

| Date: | 11/14/2013 | /s/ Daniel Major Edstrom |
|---|---|---|
| | | Responsible Individual |

Revised 3/15/99

**BALANCE SHEET**
(Small Real Estate/Individual Case)
**For the Month Ended   10/31/13**

| | Assets | Check if Exemption Claimed on Schedule C | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents (including bank accts., CDs, ets.) | x | $1,052 |
| 2 | Accounts receivable (net) | | $1,352 |
| 3 | Retainer(s) paid to professionals | | |
| 4 | Other: _____ | | |
| 5 | Petty Cash | x | $262 |
| 6 | **Total Current Assets** | | $2,666 |
| | **Long Term Assets (Market Value)** | | |
| 7 | Real Property (residential) | | $65,880 |
| 8 | Real property (rental or commercial) | | |
| 9 | Furniture, Fixtures, and Equipment | x | $10,320 |
| 10 | Vehicles | x | $4,033 |
| 11 | Partnership interests | | |
| 12 | Interest in corporations | | $15,000 |
| 13 | Stocks and bonds | | |
| 14 | Interests in IRA, Keogh, other retirement plans | | $646 |
| 15 | Other:  Other personal property | x | $44,504 |
| 16 | | | |
| 17 | **Total Long Term Assets** | | $140,382 |
| 18 | **Total Assets** | | $143,048 |

**Liabilities**

**Post-Petition Liabilities**

| | | | |
|---|---|---|---|
| | **Current Liabilities** | | |
| 19 | Post-petition not delinquent (under 30 days) | | $661 |
| 20 | Post-petition delinquent other than taxes (over 30 days) | | $1,507 |
| 21 | Post-petition delinquent taxes | | |
| 22 | Accrued professional fees | | $350 |
| 23 | Other:      Filing Fee in installments (pd in full) | | |
| 24 | | | |
| 25 | **Total Current Liabilities** | | $2,518 |
| 26 | **Long-Term Post Petition Debt** | | |
| 27 | **Total Post-Petition Liabilities** | | $2,518 |
| | **Pre-Petition Liabilities (allowed amount)** | | |
| 28 | Secured claims (residence) | | |
| 29 | Secured claims (other) | | $17,517 |
| 30 | Priority unsecured claims | | $1,413 |
| 31 | General unsecured claims | | $264 |
| 32 | **Total Pre-Petition Liabilities** | | $19,193 |
| 33 | **Total Liabilities** | | $21,711 |

**Equity (Deficit)**

| | | | |
|---|---|---|---|
| 34 | **Total Equity (Deficit)** | | $121,337 |
| 35 | **Total Liabilities and Equity (Deficit)** | | $143,048 |

NOTE:
Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 3/15/99

# SCHEDULES TO THE BALANCE SHEET

### Schedule A
### Rental Income Information

**List the Rental Information Requested Below By Properties (For Rental Properties Only)**

|   |   | Property 1 | Property 2 | Property 3 |
|---|---|---|---|---|
| 1 | Description of Property | | | |
| 2 | Scheduled Gross Rents | | | |
|   | Less: | | | |
| 3 | Capital Contributions | | | |
| 4 | Free Rent Incentives | | | |
| 5 | Other Adjustments | | | |
| 6 | Total Deductions | $0 | $0 | |
| 7 | Scheduled Net Rents | $0 | $0 | |
| 8 | Less: Rents Receivable (2) | | | |
| 9 | Scheduled Net Rents Collected (2) | $0 | $0 | |

(2) To be completed by cash basis reporters only.

### Schedule B
### Recapitulation of Funds Held at End of Month

|   |   | Account 1 | Account 2 | Account 3 |
|---|---|---|---|---|
| 10 | Bank | US Bank Checking DIP Acct | US Bank Savings DIP Acct - FBO ALTPOA | |
| 11 | Account No. | **7130 | **1600 | |
| 12 | Account Purpose | Checking | Savings | |
| 13 | Balance, End of Month | $1,052 | $0.00 | |

|   |   | Account 4 | Account 5 | Account 6 |
|---|---|---|---|---|
| 10b | Bank | | | |
| 11b | Account No. | | | |
| 12b | Account Purpose | | | |
| 13b | Balance, End of Month | | | |
| 14 | Total Funds on Hand for all Accounts | 1,052 | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 3/15/99

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    10/31/13

|   |   | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | | |
| 3 | Interest Received | | $0 |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | Draws Daniel Edstrom | $5,850 | $38,692 |
| 8 | Draws Teri Edstrom - used to pay expenses | $1,772 | $22,212 |
| 9 | Business Income - used to pay expenses | | $8,748 |
| 10 | Independent Foreclosure Review Settlement from Wells Fargo Bank | | $2,000 |
| 11 | | | |
| 12 | **Total Cash Receipts** | 7,622 | 71,652 |
| | **Cash Disbursements** | | |
| 13 | Selling | | |
| 14 | Administrative | | |
| 15 | Capital Expenditures | | |
| 16 | Principal Payments on Debt | | |
| 17 | Interest Paid | | |
| | Rent/Lease: | | |
| 18 | Personal Property | | |
| 19 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | | |
| 21 | Draws | | |
| 22 | Commissions/Royalties | | |
| 23 | US Bank Checking | | |
| 24 | DIP Acct | | |
| 25 | Salaries/Commissions (less employee withholding) | | |
| 26 | Receivable | ($5) | ($1,352.15) |
| | Taxes: | | |
| 27 | Employee Withholding | | |
| 28 | Employer Payroll Taxes | | |
| 29 | Real Property Taxes | | |
| 30 | Other Taxes | | |
| 31 | Other Cash Outflows: | | |
| 32 | Household expenses | 5,911 | 64,763 |
| 33 | Automobile expenses | 664 | 5,888 |
| 34 | Pre-Bankruptcy Counseling Fee | | 32 |
| 35 | BKR Filing Fee / Trustee Fee | | 2,406 |
| 36 | Petty Cash Expenses | | 49 |
| 37 | **Total Cash Disbursements:** | 6,570 | $71,787 |
| | | | |
| 38 | **Net Increase (Decrease) in Cash** | 1,052 | ($135) |
| 39 | **Cash Balance, Beginning of Period** | 1,614 | 26,881 |
| 40 | **Cash Balance, End of Period** | 2,666 | 26,747 |

Revised 3/15/99